Form **8879**

Department of the Treasury
Internal Revenue Service

### IRS *e-file* Signature Authorization

▶ Do not send to the IRS. This is not a tax return.
▶ Keep this form for your records. See instructions.

OMB No. 1545-0074

**2011**

Declaration Control Number (DCN) ▶ 00-623191-00649-2

Taxpayer's name
KEITH B HUNTER

Social security number

Spouse's name

Spouse's social security number

**Part I  Tax Return Information — Tax Year Ending December 31, 2011 (Whole Dollars Only)**

| | | |
|---|---|---:|
| 1 | Adjusted gross income (Form 1040, line 38; Form 1040A, line 22; Form 1040EZ, line 4) ...... **1** | 1,387,943. |
| 2 | Total tax (Form 1040, line 61; Form 1040A, line 35; Form 1040EZ, line 10) ............. **2** | 400,076. |
| 3 | Federal income tax withheld (Form 1040, line 62; Form 1040A, line 36; Form 1040EZ, line 7) .... **3** | 1,937. |
| 4 | Refund (Form 1040, line 74a; Form 1040A, line 43a; Form 1040EZ, line 11; Form 1040-SS, Part I, line 12a) ...... **4** | |
| 5 | Amount you owe (Form 1040, line 76; Form 1040A, line 45; Form 1040EZ, line 12) ........ **5** | 398,205. |

**Part II  Taxpayer Declaration and Signature Authorization (Be sure you get and keep a copy of your return)**

Under penalties of perjury, I declare that I have examined a copy of my electronic individual income tax return and accompanying schedules and statements for the tax year ending December 31, 2011, and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts from my electronic income tax return. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission, (b) the reason for any delay in processing the return or refund, and (c) the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my Federal taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this authorization may apply to future Federal tax payments that I direct to be debited through the Electronic Federal Tax Payment System (EFTPS). I authorize EFTPS to issue me a personal identification number (PIN) to access EFTPS. This authorization is to remain in full force and effect until I notify the U.S. Treasury Financial Agent to terminate the authorization. To request that my PIN be mailed to me, or to revoke (cancel) a payment, I must contact the U.S. Treasury Financial Agent at 1-888-353-4537. Payment cancellation requests must be received no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

Taxpayer's PIN: check one box only

[X] I authorize  EDWIN P. OSBORNE, CPA  to enter or generate my PIN   63710
ERO firm name   Enter five numbers, but do not enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2011 electronically filed income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ *Keith B. Hunter*   Date ▶ 4/18/12

Spouse's PIN: check one box only

[ ] I authorize  _____ to enter or generate my PIN   _____
ERO firm name   Enter five numbers, but do not enter all zeros

[ ] I will enter my PIN as my signature on my tax year 2011 electronically filed income tax return. Check this box only if you are entering your own PIN and your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Spouse's signature ▶ _____   Date ▶ _____

### Practitioner PIN Method Returns Only — continue below

**Part III  Certification and Authentication — Practitioner PIN Method Only**

ERO's EFIN/PIN. Enter your six-digit EFIN followed by your five-digit self-selected PIN ............. 62319147921
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2011 electronically filed income tax return for the taxpayer(s) indicated above. I confirm that I am submitting this return in accordance with the requirements of the Practitioner PIN method and **Publication 1345**, Handbook for Authorized IRS *e-file* Providers of Individual Income Tax Returns.

ERO's signature ▶ _____   Date ▶ 04/17/12

### ERO Must Retain This Form — See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

BAA  For Paperwork Reduction Act Notice, see your tax return instructions.   FDIA1701  08/17/11   Form **8879** (2011)



GOVERNMENT EXHIBIT
3P

USA-006779

Form **1040**   Department of the Treasury — Internal Revenue Service   (99)   **U.S. Individual Income Tax Return**   **2011**   OMB No. 1545-0074   IRS Use Only — Do not write or staple in this space.

For the year Jan 1 - Dec 31, 2011, or other tax year beginning ____, 2011, ending ____, 20____   **See separate instructions.**

| | |
|---|---|
| Your first name MI Last name **KEITH B HUNTER** | Your social security number |
| If a joint return, spouse's first name MI Last name | Spouse's social security number |
| Home address (number and street). If you have a P.O. box, see instructions. Apartment no. **532 W ST CATHERINE** | ▲ Make sure the SSN(s) above and on line 6c are correct. |
| City, town or post office. If you have a foreign address, also complete spaces below (see instructions). State ZIP code **LOUISVILLE** **KY** **40203-3168** | **Presidential Election Campaign** |
| Foreign country name   Foreign province/county   Foreign postal code | Check here if you, or your spouse if filing jointly, want $3 to go to this fund? Checking a box below will not change your tax or refund. **X** You ☐ Spouse |

**Filing Status**

Check only one box.

1 **X** Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above & full name here ►
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here ►
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a **X** Yourself. If someone can claim you as a dependent, **do not** check box 6a .........
b ☐ Spouse ........

| c Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax cr (see instrs) |
|---|---|---|---|
| (1) First name   Last name | | | |
| | | | |
| | | | |
| | | | |
| | | | |

If more than four dependents, see instructions and check here ... ►

Boxes checked on 6a and 6b .. **1**
No. of children on 6c who:
● lived with you .....
● did not live with you due to divorce or separation (see instrs) ...
Dependents on 6c not entered above
Add numbers on lines above ► **1**

d Total number of exemptions claimed .........

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

Enclose, but do not attach, any payment. Also, please use Form 1040-V.

| | | |
|---|---|---|
| 7 Wages, salaries, tips, etc. Attach Form(s) W-2 ......... | 7 | 8,303. |
| 8a Taxable interest. Attach Schedule B if required ......... | 8a | |
| b Tax-exempt interest. **Do not** include on line 8a .. | 8b | |
| 9a Ordinary dividends. Attach Schedule B if required ......... | 9a | |
| b Qualified dividends ......... | 9b | |
| 10 Taxable refunds, credits, or offsets of state and local income taxes ......... | 10 | |
| 11 Alimony received ......... | 11 | |
| 12 Business income or (loss). Attach Schedule C or C-EZ ......... | 12 | 1,402,471. |
| 13 Capital gain or (loss). Att Sch D if reqd. If not reqd, ck here ► ☐ | 13 | |
| 14 Other gains or (losses). Attach Form 4797 ......... | 14 | |
| 15a IRA distributions ...... 15a    b Taxable amount ...... | 15b | |
| 16a Pensions and annuities 16a    b Taxable amount ...... | 16b | |
| 17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E | 17 | 0. |
| 18 Farm income or (loss). Attach Schedule F ......... | 18 | |
| 19 Unemployment compensation ......... | 19 | |
| 20a Social security benefits ...... 20a    b Taxable amount ...... | 20b | |
| 21 Other income FORM W-2G ......... | 21 | 2,054. |
| 22 Combine the amounts in the far right column for lines 7 through 21. This is your **total income** ...... ► | 22 | 1,412,828. |

**Adjusted Gross Income**

| | | |
|---|---|---|
| 23 Educator expenses ......... | 23 | |
| 24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ ......... | 24 | |
| 25 Health savings account deduction. Attach Form 8889 ......... | 25 | |
| 26 Moving expenses. Attach Form 3903 ......... | 26 | |
| 27 Deductible part of self-employment tax. Attach Schedule SE ......... | 27 | 24,885. |
| 28 Self-employed SEP, SIMPLE, and qualified plans ......... | 28 | |
| 29 Self-employed health insurance deduction ......... | 29 | |
| 30 Penalty on early withdrawal of savings ......... | 30 | |
| 31a Alimony paid b Recipient's SSN ...... ► | 31a | |
| 32 IRA deduction ......... | 32 | |
| 33 Student loan interest deduction ......... | 33 | |
| 34 Tuition and fees. Attach Form 8917 ......... | 34 | |
| 35 Domestic production activities deduction. Attach Form 8903 ......... | 35 | |
| 36 Add lines 23 through 35 ......... | 36 | 24,885. |
| 37 Subtract line 36 from line 22. This is your **adjusted gross income** ...... ► | 37 | 1,387,943. |

BAA For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.   FDIA0112  11/07/11   Form **1040** (2011)

Form **1040** (2011)   KEITH B HUNTER                                                                    Page **2**

| Tax and Credits | 38 | Amount from line 37 (adjusted gross income) | | **38** | 1,387,943. |
|---|---|---|---|---|---|
| | 39a | Check if: ☐ **You** were born before January 2, 1947,  ☐ **Blind.**  ☐ **Spouse** was born before January 2, 1947,  ☐ **Blind.** | Total boxes checked ▶ **39a** | | |
| **Standard Deduction** for — | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ......▶ **39b** ☐ | | | |
| • People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 40 | Itemized deductions (from Schedule A) or your standard deduction (see instructions) ............. | | **40** | 312,934. |
| | 41 | Subtract line 40 from line 38 | | **41** | 1,075,009. |
| | 42 | Exemptions. Multiply $3,700 by the number on line 6d ................ | | **42** | 3,700. |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- ...... | | **43** | 1,071,309. |
| | 44 | **Tax** (see instrs). Check if any from:  a ☐ Form(s) 8814   b ☐ Form 4972   c ☐ 962 election | | **44** | 352,272. |
| • All others: Single or Married filing separately, $5,800 | 45 | **Alternative minimum tax** (see instructions). Attach Form 6251 ............. | | **45** | |
| Married filing jointly or Qualifying widow(er), $11,600 | 46 | Add lines 44 and 45 ........................................▶ | | **46** | 352,272. |
| | 47 | Foreign tax credit. Attach Form 1116 if required ............ | **47** | | |
| | 48 | Credit for child and dependent care expenses. Attach Form 2441 | **48** | | |
| Head of household, $8,500 | 49 | Education credits from Form 8863, line 23 ............ | **49** | | |
| | 50 | Retirement savings contributions credit. Attach Form 8880 ... | **50** | | |
| | 51 | Child tax credit (see instructions) ................. | **51** | | |
| | 52 | Residential energy credits. Attach Form 5695 ......... | **52** | | |
| | 53 | Other crs from Form: a ☐ 3800  b ☐ 8801  c ☐ | **53** | | |
| | 54 | Add lines 47 through 53. These are your **total credits** ............. | | **54** | |
| | 55 | Subtract line 54 from line 46. If line 54 is more than line 46, enter -0- ............▶ | | **55** | 352,272. |
| **Other Taxes** | 56 | Self-employment tax. Attach Schedule SE ................... | | **56** | 47,804. |
| | 57 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 ... | | **57** | |
| | 58 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required ... | | **58** | |
| | 59a | Household employment taxes from Schedule H ....................... | | **59a** | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required ......... | | **59b** | |
| | 60 | Other taxes. Enter code(s) from instructions ............... | | **60** | |
| | 61 | Add lines 55-60. This is your **total tax** ............................▶ | | **61** | 400,076. |
| **Payments** | 62 | Federal income tax withheld from Forms W-2 and 1099 ...... | **62** | 1,937. | |
| If you have a qualifying child, attach Schedule EIC. | 63 | 2011 estimated tax payments and amount applied from 2010 return ... | **63** | | |
| | 64a | Earned income credit (EIC) ................. | **64a** | | |
| | b | Nontaxable combat pay election ..... ▶ **64b** | | | |
| | 65 | Additional child tax credit. Attach Form 8812 ......... | **65** | | |
| | 66 | American opportunity credit from Form 8863, line 14 ...... | **66** | | |
| | 67 | First-time homebuyer credit from Form 5405, line 10 ...... | **67** | | |
| | 68 | Amount paid with request for extension to file ......... | **68** | | |
| | 69 | Excess social security and tier 1 RRTA tax withheld ...... | **69** | | |
| | 70 | Credit for federal tax on fuels. Attach Form 4136 ....... | **70** | | |
| | 71 | Credits from Form: a ☐ 2439  b ☐ 8839  c ☐ 8801  d ☐ 8885 | **71** | | |
| | 72 | Add lns 62, 63, 64a, & 65-71. These are your **total pmts** ...............▶ | | **72** | 1,937. |
| **Refund** | 73 | If line 72 is more than line 61, subtract line 61 from line 72. This is the amount you **overpaid** | | **73** | |
| | 74a | Amount of line 73 you want **refunded to you.** If Form 8888 is attached, check here ... ▶ ☐ | | **74a** | |
| Direct deposit? See instructions. | ▶ b | Routing number ........ XXXXXXXXX ▶ c Type: ☐ Checking ☐ Savings | | | |
| | ▶ d | Account number ........ XXXXXXXXXXXXXXXXX | | | |
| | 75 | Amount of line 73 you want applied to your 2012 estimated tax ...... ▶ | **75** | | |
| **Amount You Owe** | 76 | Amount you owe. Subtract line 72 from line 61. For details on how to pay see instructions ....▶ | | **76** | 398,205. |
| | 77 | Estimated tax penalty (see instructions) ............... | **77** | 66. | |

**Third Party Designee**   Do you want to allow another person to discuss this return with the IRS (see instructions)? .......  ☒ **Yes.** Complete below.   ☐ No

Designee's name ▶ Edwin P. Osborne, CPA   Phone no. ▶ (423) 312-9111   Personal identification number (PIN) ▶ 47921

**Sign Here**
Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions.   Your signature | Date | Your occupation ATTORNEY | Daytime phone number

Keep a copy for your records.   Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst)

| **Paid Preparer's Use Only** | Print/Type preparer's name  Edwin P. Osborne, CPA | Preparer's signature | Date  04/17/2012 | Check ☒ if self-employed | PTIN  P00623320 |
|---|---|---|---|---|---|
| | Firm's name ▶ EDWIN P. OSBORNE, CPA | | | Firm's EIN ▶ 61-1145463 | |
| | Firm's address ▶ Knoxville            TN  37920 | | | Phone no. (423) 307-8886 | |

FDIA0112   11/07/11                                                                   Form **1040** (2011)

USA-006781

| SCHEDULE A (Form 1040) | | Itemized Deductions | OMB No. 1545-0074 |
|---|---|---|---|

Department of the Treasury Internal Revenue Service   (99)     ► Attach to Form 1040.     ► See Instructions for Schedule A (Form 1040).

**2011**
Attachment Sequence No. **07**

Name(s) shown on Form 1040
KEITH B HUNTER

Your social security number

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution. Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses (see instructions) ................ | **1** | |
| | 2 | Enter amount from Form 1040, line 38 .... | **2** | |
| | 3 | Multiply line 2 by 7.5% (.075) ............................ | **3** | |
| | 4 | Subtract line 3 from line 1. If line 3 is more than line 1, enter -0- ...... | | **4** | |
| **Taxes You Paid** | 5 | State and local (check only one box): | | |
| | a | ☐ Income taxes, or | | |
| | b | ☒ General sales taxes | **5** | 1,377. |
| | 6 | Real estate taxes (see instructions) ...................... | **6** | |
| | 7 | Personal property tax .............................. | **7** | |
| | 8 | Other taxes. List type and amount ► _ _ _ _ _ _ _ _ _ _ _ _ _ | **8** | |
| | 9 | Add lines 5 through 8 ............................... | | **9** | 1,377. |
| **Interest You Paid** | 10 | Home mtg interest and points reported to you on Form 1098 .......... | **10** | |
| | 11 | Home mortgage interest not reported to you on Form 1098. If paid to the person from whom you bought the home, see instructions and show that person's name, identifying number, and address ► | | |
| **Note.** Your mortgage interest deduction may be limited (see instrs). | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **11** | |
| | 12 | Points not reported to you on Form 1098. See instrs for spcl rules .......... | **12** | |
| | 13 | Mortgage insurance premiums (see instructions) ............... | **13** | |
| | 14 | Investment interest. Attach Form 4952 if required. (See instrs.) ................................... | **14** | |
| | 15 | Add lines 10 through 14 ............................. | | **15** | |
| **Gifts to Charity** | 16 | Gifts by cash or check. If you made any gift of $250 or more, see instrs ............................... | **16** | 310,557. |
| If you made a gift and got a benefit for it, see instructions. | 17 | Other than by cash or check. If any gift of $250 or more, see instructions. You must attach Form 8283 if over $500 ................................... | **17** | 1,000. |
| | 18 | Carryover from prior year ........................... | **18** | |
| | 19 | Add lines 16 through 18 ............................ | | **19** | 311,557. |
| **Casualty and Theft Losses** | 20 | Casualty or theft loss(es). Attach Form 4684. (See instructions.) .......... | | **20** | |
| **Job Expenses and Certain Miscellaneous Deductions** | 21 | Unreimbursed employee expenses — job travel, union dues, job education, etc. Attach Form 2106 or 2106-EZ if required. (See instructions.)   ►  _ _ _ _ _ _ _ _ _ _ | | |
| | | | **21** | |
| | 22 | Tax preparation fees ............................... | **22** | |
| | 23 | Other expenses — investment, safe deposit box, etc. List type and amount   ►  _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| | | | **23** | |
| | 24 | Add lines 21 through 23 ............................ | **24** | |
| | 25 | Enter amount from Form 1040, line 38 ..... | **25** | |
| | 26 | Multiply line 25 by 2% (.02) ...... | **26** | |
| | 27 | Subtract line 26 from line 24. If line 26 is more than line 24, enter -0- ........ | | **27** | |
| **Other Miscellaneous Deductions** | 28 | Other — from list in instructions. List type and amount ► _ _ _ _ _ _ _ _ _ | | |
| | | _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | **28** | |
| **Total Itemized Deductions** | 29 | Add the amounts in the far right column for lines 4 through 28. Also, enter this amount on Form 1040, line 40 ................ | | **29** | 312,934. |
| | 30 | If you elect to itemize deductions even though they are less than your standard deduction, check here ...........................   ► | ☐ | | |

BAA  For Paperwork Reduction Act Notice, see Form 1040 Instructions.       FDIA0301   11/29/11       Schedule A (Form 1040) 2011

| SCHEDULE C | **Profit or Loss From Business** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (Sole Proprietorship) | **2011** |
| Department of the Treasury    Internal Revenue Service    (99) | ► For information on Schedule C and its instructions, go to *www.irs.gov/schedulec*.    ► Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065. | Attachment Sequence No.  **09** |

| Name of proprietor | Social security number (SSN) |
|---|---|
| KEITH B HUNTER | |

**A** Principal business or profession, including product or service (see instructions)
LAW PRACTICE

**B** Enter code from instructions ► 541100

**C** Business name. If no separate business name, leave blank.
HUNTER, ATTY AT LAW

**D** Employer ID number (EIN), (see instrs)

**E** Business address (including suite or room no.) ► 462 S 4 AVE, STE 1250
City, town or post office, state, and ZIP code   LOUISVILLE, KY 40202

**F** Accounting method:   (1) [X] Cash   (2) [ ] Accrual   (3) [ ] Other (specify) ►

**G** Did you 'materially participate' in the operation of this business during 2011? If 'No,' see instructions for limit on losses ...  [X] Yes  [ ] No

**H** If you started or acquired this business during 2011, check here ....................................... ►

**I** Did you make any payments in 2011 that would require you to file Form(s) 1099? (see instructions) ............  [ ] Yes  [X] No

**J** If 'Yes,' did you or will you file all required Forms 1099? ...................................................  [ ] Yes  [ ] No

**Part I  Income**

| | | | | |
|---|---|---|---|---|
| 1a | Merchant card and third party payments. For 2011, enter -0- ................. | 1a | 0. | |
| b | Gross receipts or sales not entered on line 1a (see instructions) ............ | 1b | 1,472,299. | |
| c | Income reported to you on Form W-2 if the 'Statutory Employee' box on that form was checked. **Caution.** See instructions before completing this line ... | 1c | | |
| d | Total gross receipts. Add lines 1a through 1c ......................................................... | 1d | | 1,472,299. |
| 2 | Returns and allowances plus any other adjustments (see instructions) ............................. | 2 | | |
| 3 | Subtract line 2 from line 1d ...................................................................... | 3 | | 1,472,299. |
| 4 | Cost of goods sold (from line 42) ................................................................. | 4 | | |
| 5 | Gross profit. Subtract line 4 from line 3 .......................................................... | 5 | | 1,472,299. |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) .................................................................................. | 6 | | |
| 7 | Gross income. Add lines 5 and 6 ......................................................... ► | 7 | | 1,472,299. |

**Part II  Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising ................... | 8 | | 18 | Office expense (see instructions) ........ | 18 | 1,253. |
| 9 | Car and truck expenses (see instructions) ............. | 9 | 533. | 19 | Pension and profit-sharing plans ........ | 19 | |
| 10 | Commissions and fees ......... | 10 | | 20 | Rent or lease (see instructions): | | |
| 11 | Contract labor (see instructions) ............. | 11 | | a | Vehicles, machinery, and equipment ..... | 20a | |
| 12 | Depletion ................... | 12 | | b | Other business property ............... | 20b | 9,000. |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instructions) .......... | 13 | 38,128. | 21 | Repairs and maintenance ............... | 21 | 100. |
| | | | | 22 | Supplies (not included in Part III) ....... | 22 | 73. |
| | | | | 23 | Taxes and licenses ................... | 23 | 295. |
| 14 | Employee benefit programs (other than on line 19) ...... | 14 | | 24 | Travel, meals, and entertainment: | | |
| | | | | a | Travel ............................... | 24a | 7,704. |
| 15 | Insurance (other than health) ... | 15 | | b | Deductible meals and entertainment (see instructions) .................... | 24b | 6,242. |
| 16 | Interest: | | | 25 | Utilities ............................. | 25 | |
| a | Mortgage (paid to banks, etc) ........ | 16a | | 26 | Wages (less employment credits) ........ | 26 | |
| b | Other ................... | 16b | | 27a | Other expenses (from line 48) .......... | 27a | |
| 17 | Legal & professional services ... | 17 | 6,500. | b | Reserved for future use ............... | 27b | |

| | | | | |
|---|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a ..................... ► | 28 | | 69,828. |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ................................................ | 29 | | 1,402,471. |
| 30 | Expenses for business use of your home. Attach Form 8829. Do not report such expenses elsewhere ...... | 30 | | |
| 31 | Net profit or (loss). Subtract line 30 from line 29. | | | |
| | • If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. If you entered an amount on line 1c, see instructions. Estates and trusts, enter on Form 1041, line 3. | | 31 | 1,402,471. |
| | • If a loss, you must go to line 32. | | | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions). | | | |
| | • If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. If you entered an amount on line 1c, see the instructions for line 31. Estates and trusts, enter on Form 1041, line 3. | | 32a [ ] | All investment is at risk. |
| | • If you checked 32b, you must attach Form 6198. Your loss may be limited. | | 32b [ ] | Some investment is not at risk. |

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**     FDIZ0112   10/25/11     Schedule C (Form 1040) 2011

USA-006783

Schedule C (Form 1040) 2011  KEITH B HUNTER                                                    Page 2

**Part III  Cost of Goods Sold (see instructions)**

33  Method(s) used to value closing inventory:  a ☐ Cost   b ☐ Lower of cost or market   c ☐ Other (attach explanation)

34  Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
    If 'Yes,' attach explanation ............................................................................. ☐ Yes ☐ No

| | | |
|---|---|---|
| 35 Inventory at beginning of year. If different from last year's closing inventory, attach explanation ................................................ | 35 | |
| 36 Purchases less cost of items withdrawn for personal use ............................ | 36 | |
| 37 Cost of labor. Do not include any amounts paid to yourself ........................ | 37 | |
| 38 Materials and supplies .......................................................... | 38 | |
| 39 Other costs ...................................................................... | 39 | |
| 40 Add lines 35 through 39 ......................................................... | 40 | |
| 41 Inventory at end of year ........................................................ | 41 | |
| 42 **Cost of goods sold.** Subtract line 41 from line 40. Enter the result here and on line 4 ... | 42 | |

**Part IV  Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43  When did you place your vehicle in service for business purposes? (month, day, year)  ▶ _ _ _ _ _ _ _ _ _ .

44  Of the total number of miles you drove your vehicle during 2011, enter the number of miles you used your vehicle for:

 a Business _ _ _ _ _ _ _ _ _    b Commuting (see instructions) _ _ _ _ _ _ _ _ _    c Other _ _ _ _ _ _ _ _ _

45  Was your vehicle available for personal use during off-duty hours? ...................................... ☐ Yes ☐ No

46  Do you (or your spouse) have another vehicle available for personal use? ................................ ☐ Yes ☐ No

47 a Do you have evidence to support your deduction? ..................................................... ☐ Yes ☐ No

  b If 'Yes,' is the evidence written? ................................................................... ☐ Yes ☐ No

**Part V  Other Expenses.** List below business expenses not included on lines 8-26 or line 30.

| | | |
|---|---|---|
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | |
| 48 Total other expenses. Enter here and on line 27a ................................... | 48 | |

Schedule **C** (Form 1040) 2011

USA-006784

Schedule E (Form 1040) 2011

Attachment Sequence No. **13**

Page **2**

Name(s) shown on return. Do not enter name and social security number if shown on Page 1.

Your social security number

KEITH B HUNTER

**Caution:** The IRS compares amounts reported on your tax return with amounts shown on Schedule(s) K-1.

## Part II   Income or Loss From Partnerships and S Corporations

**Note.** If you report a loss from an at-risk activity for which any amount is **not** at risk, you **must** check the box in column (e) on line 28 and attach **Form 6198.** See instructions.

27   Are you reporting any loss not allowed in a prior year due to the at-risk or basis limitations, a prior year unallowed loss from a passive activity (if that loss was not reported on Form 8582), or unreimbursed partnership expenses? . . . . . ☐ Yes   ☒ No
     If you answered 'Yes,' see instructions before completing this section.

| 28 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) Check if any amount is not at risk |
|---|---|---|---|---|---|
| **A** | HUNTER HILLS LLC | P | | 61-1317091 | |
| **B** | | | | | |
| **C** | | | | | |
| **D** | | | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (f) Passive loss allowed (attach Form 8582 if required) | (g) Passive income from Schedule K-1 | (h) Nonpassive loss from Schedule K-1 | (i) Section 179 expense deduction from Form 4562 | (j) Nonpassive income from Schedule K-1 |
| **A** | 0. | | | | |
| **B** | | | | | |
| **C** | | | | | |
| **D** | | | | | |
| **29a** Totals | | | | | |
| **b** Totals | 0. | | | | |

30   Add columns (g) and (j) of line 29a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **30**
31   Add columns (f), (h), and (i) of line 29b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **31**   0.
32   **Total partnership and S corporation income or (loss).** Combine lines 30 and 31. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **32**   0.

## Part III   Income or Loss From Estates and Trusts

| 33 | (a) Name | (b) Employer ID no. |
|---|---|---|
| **A** | | |
| **B** | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | | |
|---|---|---|---|---|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 | |
| **A** | | | | | |
| **B** | | | | | |
| **34a** Totals | | | | | |
| **b** Totals | | | | | |

35   Add columns (d) and (f) of line 34a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **35**
36   Add columns (c) and (e) of line 34b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **36**
37   **Total estate and trust income or (loss).** Combine lines 35 and 36. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **37**

## Part IV   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs) — Residual Holder

| 38 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|---|---|---|---|---|---|
| | | | | | |

39   Combine columns (d) and (e) only. Enter the result here and include in the total on line 41 below . . . . . . . . . . . . **39**

## Part V   Summary

40   Net farm rental income or (loss) from **Form 4835.** Also, complete line 42 below . . . . . . . . . . . . . . **40**
41   **Total income or (loss).** Combine lines 26, 32, 37, 39, and 40. Enter the result here and on Form 1040, line 17, or Form 1040NR, line 18 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **41**   0.
42   Reconciliation of farming and fishing income. Enter your gross farming and fishing income reported on Form 4835, line 7; Schedule K-1 (Form 1065), box 14, code B; Schedule K-1 (Form 1120S), box 17, code U; and Schedule K-1 (Form 1041), line 14, code F (see instructions) . . . . . . . . . . . . . . . . . **42**
43   Reconciliation for real estate professionals. If you were a real estate professional (see instructions), enter the net income or (loss) you reported anywhere on Form 1040 or Form 1040NR from all rental real estate activities in which you materially participated under the passive activity loss rules . . . . . . . . **43**

BAA                                    FDIZ2302   10/25/11                                    Schedule E (Form 1040) 2011

USA-006785

Schedule SE (Form 1040) 2011      Attachment Sequence No. **17**   Page **2**

Name of person with self-employment income (as shown on Form 1040): KEITH B HUNTER

Social security number of person with self-employment income ►

## Section B — Long Schedule SE

### Part I   Self-Employment Tax

Note. If your only income subject to self-employment tax is church employee income, see instructions. Also see instructions for the definition of church employee income.

A   If you are a minister, member of a religious order, or Christian Science practitioner **and** you filed Form 4361, but you had $400 or more of **other** net earnings from self-employment, check here and continue with Part 1 ........... ► ☐

| | | | |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A. **Note.** Skip lines 1a and 1b if you use the farm optional method (see instructions) .............. | 1a | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Y .......... | 1b | |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report. **Note.** Skip this line if you use the nonfarm optional method (see instructions) ........... | 2 | 1,402,471. |
| 3 | Combine lines 1a, 1b and 2 ....................................................................... | 3 | 1,402,471. |
| 4a | If line 3 is more than zero, multiply line 3 by 92.35% (.9235). Otherwise, enter amount from line 3 ......... | 4a | 1,295,182. |
| | Note. If line 4a is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| b | If you elect one or both of the optional methods, enter the total of lines 15 and 17 here ................. | 4b | |
| c | Combine lines 4a and 4b. If less than $400, **stop;** you do not owe self-employment tax. **Exception.** If less than $400 and you had church employee income, enter -0- and continue ........ ► | 4c | 1,295,182. |
| 5a | Enter your church employee income from Form W-2. See instructions for definition of church employee income ........... | 5a | | |
| b | Multiply line 5a by 92.35% (.9235). If less than $100, enter -0- .................................. | 5b | 0. |
| 6 | Add lines 4c and 5b ............................................................................ | 6 | 1,295,182. |
| 7 | Maximum amount of combined wages and self-employment earnings subject to social security tax or the 4.2% portion of the 5.65% railroad retirement (tier 1) tax for 2011 ........................... | 7 | 106,800. |
| 8a | Total social security wages and tips (total of boxes 3 and 7 on Form(s) W-2) and railroad retirement (tier 1) compensation. If $106,800 or more, skip lines 8b through 10, and go to line 11 .......... | 8a | 8,303. | |
| b | Unreported tips subject to social security tax (from Form 4137, line 10) ........ | 8b | | |
| c | Wages subject to social security tax (from Form 8919, line 10) ............. | 8c | | |
| d | Add lines 8a, 8b, and 8c ........................................................................ | 8d | 8,303. |
| 9 | Subtract line 8d from line 7. If zero or less, enter -0- here and on line 10 and go to line 11 ............. ► | 9 | 98,497. |
| 10 | Multiply the smaller of line 6 or line 9 by 10.4% (.104) ........................................... | 10 | 10,244. |
| 11 | Multiply line 6 by 2.9% (.029) ................................................................... | 11 | 37,560. |
| 12 | **Self-employment tax.** Add lines 10 and 11. Enter here & on Form 1040, line 56, or Form 1040NR, line 54 ► | 12 | 47,804. |
| 13 | Deduction for employer-equivalent portion of self-employment tax. Add the two following amounts.<br>• 59.6% (.596) of line 10.<br>• One-half of line 11.<br>Enter the result here and on Form 1040, line 27, or Form 1040NR, line 27 ...... | 13 | 24,885. |

### Part II   Optional Methods To Figure Net Earnings (see instructions)

**Farm Optional Method.** You may use this method only if **(a)** your gross farm income(1) was not more than $6,720 **or (b)** your net farm profits(2) were less than $4,851.

| | | | |
|---|---|---|---|
| 14 | Maximum income for optional methods ............................................................ | 14 | 4,480. |
| 15 | Enter the smaller of: two-thirds (2/3) of gross farm income(1) (not less than zero) **or** $4,480. Also, include this amount on line 4b above ........................................................ | 15 | |

**Nonfarm Optional Method.** You may use this method only if **(a)** your net nonfarm profits(3) were less than $4,851 and also less than 72.189% of your gross nonfarm income(4) **and (b)** you had net earnings from self-employment of at least $400 in 2 of the prior 3 years. **Caution.** You may use this method no more than five times.

| | | | |
|---|---|---|---|
| 16 | Subtract line 15 from line 14 ..................................................................... | 16 | |
| 17 | Enter the smaller of: two-thirds (2/3) of gross nonfarm income(4) (not less than zero) **or** the amount on line 16. Also include this amount on line 4b above ............................................ | 17 | |

(1) From Schedule F, line 9, and Schedule K-1 (Form 1065), box 14, code B.

(2) From Schedule F, line 34, and Schedule K-1 (Form 1065), box 14, code A — minus the amount you would have entered on line 1b had you not used the optional method.

(3) From Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A; and Schedule K-1 (Form 1065-B), box 9, code J1.

(4) From Schedule C, line 7; Schedule C-EZ, line 1d; Schedule K-1 (Form 1065), box 14, code C; and Schedule K-1 (Form 1065-B), box 9, code J2.

BAA      FDIA1102   10/17/11      Schedule SE (Form 1040) 2011

USA-006786

| Form **8582** | **Passive Activity Loss Limitations** | OMB No. 1545-1008 |
|---|---|---|
| Department of the Treasury Internal Revenue Service  (99) | ► See separate instructions. ► Attach to Form 1040 or Form 1041. | **2011** Attachment Sequence No. **88** |

Name(s) shown on return
KEITH B HUNTER

Identifying number

**Part I  2011 Passive Activity Loss**

Caution: *Complete Worksheets 1, 2, and 3 before completing Part I.*

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see Special Allowance for Rental Real Estate Activities in the instructions.)

| | | | |
|---|---|---|---|
| **1 a** Activities with net income (enter the amount from Worksheet 1, column (a)) ..... | 1a | | |
| **b** Activities with net loss (enter the amount from Worksheet 1, column (b)) ........ | 1b | | |
| **c** Prior years unallowed losses (enter the amount from Worksheet 1, column (c)) .. | 1c | | |
| **d** Combine lines 1a, 1b, and 1c ................................................. | | **1d** | |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| **2 a** Commercial revitalization deductions from Worksheet 2, column (a) ............ | 2a | | |
| **b** Prior year unallowed commercial revitalization deductions from Worksheet 2, column (b) ......................................................... | 2b | | |
| **c** Add lines 2a and 2b ........................................................ | | **2c** | |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| **3 a** Activities with net income (enter the amount from Worksheet 3, column (a)) ..... | 3a | 0. | |
| **b** Activities with net loss (enter the amount from Worksheet 3, column (b)) ........ | 3b | −30. | |
| **c** Prior years unallowed losses (enter the amount from Worksheet 3, column (c)) .. | 3c | −180. | |
| **d** Combine lines 3a, 3b, and 3c ............................................... | | **3d** | −210. |

**4** Combine lines 1d, 2c, and 3d. If this line is zero or more, stop here and include this form with your return; all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b, or 3c. Report the losses on the forms and schedules normally used ........................................... | **4** | −210.

If line 4 is a loss and:
- Line 1d is a loss, go to Part II.
- Line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
- Line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

Caution: *If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete Part II or Part III. Instead, go to line 15.*

**Part II  Special Allowance for Rental Real Estate Activities With Active Participation**

Note: *Enter all numbers in Part II as positive amounts. See the instructions for an example.*

| | | | |
|---|---|---|---|
| **5** Enter the smaller of the loss on line 1d or the loss on line 4 ................. | | **5** | |
| **6** Enter $150,000. If married filing separately, see the instructions ........ | 6 | | |
| **7** Enter modified adjusted gross income, but not less than zero (see instructions) .. | 7 | | |
| | Note: *If line 7 is greater than or equal to line 6, skip lines 8 and 9, enter -0- on line 10. Otherwise, go to line 8.* | | |
| **8** Subtract line 7 from line 6 ................................................. | 8 | | |
| **9** Multiply line 8 by 50% (.5). Do not enter more than $25,000. If married filing separately, see instructions ...... | | **9** | |
| **10** Enter the smaller of line 5 or line 9 ........................................ | | **10** | 0. |
| | If line 2c is a loss, go to Part III. Otherwise, go to line 15. | | |

**Part III  Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities**

Note: *Enter all numbers in Part III as positive amounts. See the example for Part II in the instructions.*

| | | | |
|---|---|---|---|
| **11** Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions ........ | | **11** | |
| **12** Enter the loss from line 4 ................................................. | | **12** | |
| **13** Reduce line 12 by the amount on line 10 ...................................... | | **13** | |
| **14** Enter the smallest of line 2c (treated as a positive amount), line 11, or line 13 .... | | **14** | |

**Part IV  Total Losses Allowed**

| | | | |
|---|---|---|---|
| **15** Add the income, if any, on lines 1a and 3a and enter the total ................. | | **15** | 0. |
| **16** Total losses allowed from all passive activities for 2011. Add lines 10, 14, and 15. See the instructions to find out how to report the losses on your tax return .............................. | | **16** | 0. |

BAA For Paperwork Reduction Act Notice, see instructions.

Form 8582 (2011)

FDIZ1901   12/12/11

Form 8582 (2011)   KEITH B HUNTER ▬▬▬▬▬ Page 2

Caution: *The worksheets must be filed with your tax return. Keep a copy for your records.*

### Worksheet 1 — For Form 8582, Lines 1a, 1b, and 1c (See Instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 1a) | (b) Net loss (line 1b) | (c) Unallowed loss (line 1c) | (d) Gain | (e) Loss |
| | | | | | |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 1a, 1b, and 1c ▶ | | | | | |

### Worksheet 2 — For Form 8582, Lines 2a and 2b (See instructions.)

| Name of activity | (a) Current year deductions (line 2a) | (b) Prior year unallowed deductions (line 2b) | (c) Overall loss |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| Total. Enter on Form 8582, lines 2a and 2b ................ ▶ | | | |

### Worksheet 3 — For Form 8582, Lines 3a, 3b, and 3c (See instructions.)

| Name of activity | Current year | | Prior years | Overall gain or loss | |
|---|---|---|---|---|---|
| | (a) Net income (line 3a) | (b) Net loss (line 3b) | (c) Unallowed loss (line 3c) | (d) Gain | (e) Loss |
| HUNTER HILLS LLC | 0. | 30. | 180. | | 210. |
| | | | | | |
| | | | | | |
| Total. Enter on Form 8582, lines 3a, 3b, and 3c ................... ▶ | 0. | 30. | 180. | | |

### Worksheet 4 — Use this worksheet if an amount is shown on Form 8582, line 10 or 14 (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Special allowance | (d) Subtract column (c) from column (a) |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Total ................ ▶ | | | 1.00 | | |

### Worksheet 5 — Allocation of Unallowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Ratio | (c) Unallowed loss |
|---|---|---|---|---|
| HUNTER HILLS LLC | E Ln 28A | 210. | 1.00000000 | 210. |
| | | | | |
| | | | | |
| Total ................ ▶ | | 210. | 1.00 | 210. |

BAA                    FDIZ1902  08/15/11                    Form 8582 (2011)

USA-006788

Form 8582 (2011)   KEITH B HUNTER

COPY – 1
Page 3

## Worksheet 6 — Allowed Losses (See instructions.)

| Name of activity | Form or schedule and line number to be reported on (see instructions) | (a) Loss | (b) Unallowed loss | (c) Allowed loss |
|---|---|---|---|---|
| HUNTER HILLS LLC | E Ln 28A | 210. | 210. | 0. |
| | | | | |
| | | | | |
| | | | | |
| Total ............................... ▶ | | 210. | 210. | 0. |

## Worksheet 7 — Activities With Losses Reported on Two or More Forms or Schedules (See instructions.)

| | (a) | (b) | (c) Ratio | (d) Unallowed loss | (e) Allowed loss |
|---|---|---|---|---|---|
| **Name of activity** ... | | | | | |
| Form or schedule and line number to be reported on (see instructions) | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule ............... ▶ | | | | | |
| b Net income from form or schedule ..... ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ..... ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions) | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule ............... ▶ | | | | | |
| b Net income from form or schedule ..... ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ..... ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions) | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule ............... ▶ | | | | | |
| b Net income from form or schedule ..... ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ..... ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions) | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule ............... ▶ | | | | | |
| b Net income from form or schedule ..... ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ..... ▶ | | | | | |
| Total ............................... ▶ | | | 1.00 | | |
| **Name of activity** ... | | | | | |
| Form or schedule and line number to be reported on (see instructions) | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule ............... ▶ | | | | | |
| b Net income from form or schedule ..... ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ..... ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions) | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule ............... ▶ | | | | | |
| b Net income from form or schedule ..... ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ..... ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions) | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule ............... ▶ | | | | | |
| b Net income from form or schedule ..... ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ..... ▶ | | | | | |
| Form or schedule and line number to be reported on (see instructions) | | | | | |
| 1 a Net loss plus prior year unallowed loss from form or schedule ............... ▶ | | | | | |
| b Net income from form or schedule ..... ▶ | | | | | |
| c Subtract line 1b from line 1a. If zero or less, enter -0- ..... ▶ | | | | | |
| Total ............................... ▶ | | | 1.00 | | |

BAA                    FDIZ1903   08/15/11                    Form 8582 (2011)

| Form **8283** | | **Noncash Charitable Contributions** | OMB No. 1545-0908 |
|---|---|---|---|
| (Rev December 2006) | | ▶ Attach to your tax return if you claimed a total deduction of over $500 for all contributed property. ▶ See separate instructions. | |
| Department of the Treasury Internal Revenue Service | | | Attachment Sequence No. **155** |

Name(s) shown on your income tax return

KEITH B HUNTER

Identifying number

**Note:** Figure the amount of your contribution deduction before completing this form. See your tax return instructions.

**Section A. Donated Property of $5,000 or Less and Certain Publicly Traded Securities —** List in this section only items (or groups of similar items) for which you claimed a deduction of $5,000 or less. Also, list certain publicly traded securities even if the deduction is more than $5,000 (see instructions).

**Part I** **Information on Donated Property —** If you need more space, attach a statement.

| 1 | (a) Name and address of the donee organization | (b) Description of donated property (For a donated vehicle, enter the year, make, model, condition, and mileage, and attach Form 1098-C if required.) |
|---|---|---|
| A | GOODWILL INDUSTRIES OF KY 1325 S 4TH ST LOUISVILLE                KY  40208 | HOUSEHOLD GOODS |
| B | GOODWILL INDUSTRIES OF KY 1325 S 4TH ST LOUISVILLE                KY  40208 | HOUSEHOLD GOODS |
| C | | |
| D | | |
| E | | |

**Note:** If the amount you claimed as a deduction for an item is $500 or less, you do not have to complete columns (d), (e), and (f).

| | (c) Date of the contribution | (d) Date acquired by donor (mo., yr) | (e) How acquired by donor | (f) Donor's cost or adjusted basis | (g) Fair market value (see instructions) | (h) Method used to determine the fair market value |
|---|---|---|---|---|---|---|
| A | 03/12/2011 | Various | Purchase | 2,500. | 500. | Thrift shop value |
| B | 06/04/2011 | Various | Purchase | 1,500. | 500. | Thrift shop value |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |

**Part II** **Partial Interests and Restricted Use Property —** Complete lines 2a through 2e if you gave less than an entire interest in a property listed in Part I. Complete lines 3a through 3c if conditions were placed on a contribution listed in Part I; also attach the required statement (see instructions).

2a Enter the letter from Part I that identifies the property for which you gave less than an entire interest ..................... ▶

If Part II applies to more than one property, attach a separate statement.

b Total amount claimed as a deduction for the property listed in Part I: (1)   For this tax year .................. ▶

(2)   For any prior tax years ........... ▶

c Name and address of each organization to which any such contribution was made in a prior year (complete only if different from the donee organization above):

Name of charitable organization (donee)

Address (number, street, and room or suite no.)

City or town                                                                                                                State   ZIP code

d For tangible property, enter the place where the property is located or kept ▶

e Name of any person, other than donee organization, having actual possession of the property ▶

| | | Yes | No |
|---|---|---|---|
| 3a Is there a restriction, either temporary or permanent, on the donee's right to use or dispose of the donated property? ........... | | | |
| b Did you give to anyone (other than the donee organization or another organization participating with the donee organization in cooperative fundraising) the right to the income from the donated property or to the possession of the property, including the right to vote donated securities, to acquire the property by purchase or otherwise, or to designate the person having such income, possession, or right to acquire? ................................................................................... | | | |
| c Is there a restriction limiting the donated property for a particular use? ........................................................ | | | |

BAA **For Paperwork Reduction Act Notice, see separate instructions.**          FDIZ1812   12/31/10          Form **8283** (Rev 12-2006)

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) | OMB No. 1545-0172 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ► See separate instructions.   ► Attach to your tax return. | **2011** Attachment Sequence No. **179** |

**Name(s) shown on return**
KEITH B HUNTER

**Identifying number**

**Business or activity to which this form relates**
Sch C LAW PRACTICE

## Part I   Election To Expense Certain Property Under Section 179
Note: *If you have any listed property, complete Part V before you complete Part I.*

| | | | |
|---|---|---:|---:|
| 1 | Maximum amount (see instructions) | 1 | 500,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | 38,128. |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,000,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | 4 | 0. |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | 500,000. |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---:|---:|
| | PHOTO EQUIP 2011 | 31,028. | 31,028. |
| | NIKON D3X | 7,100. | 7,100. |

| | | | |
|---|---|---:|---:|
| 7 | Listed property. Enter the amount from line 29 | 7 | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | 38,128. |
| 9 | Tentative deduction. Enter the smaller of line 5 or line 8 | 9 | 38,128. |
| 10 | Carryover of disallowed deduction from line 13 of your 2010 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 (see instrs) | 11 | 500,000. |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but do not enter more than line 11 | 12 | 38,128. |
| 13 | Carryover of disallowed deduction to 2012. Add lines 9 and 10, less line 12 ▶ | 13 | 0. |

Note: *Do not use Part II or Part III below for listed property. Instead, use Part V.*

## Part II   Special Depreciation Allowance and Other Depreciation (Do not include listed property.) (See instructions.)

| | | | |
|---|---|---:|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year (see instructions) | 14 | |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

## Part III   MACRS Depreciation (Do not include listed property.) (See instructions.)

### Section A

| | | | |
|---|---|---:|---:|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2011 | 17 | 0. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B — Assets Placed in Service During 2011 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only — see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs | | S/L | |
| h Residential rental property | | | 27.5 yrs | MM | S/L | |
| | | | 27.5 yrs | MM | S/L | |
| i Nonresidential real property | | | 39 yrs | MM | S/L | |

### Section C — Assets Placed in Service During 2011 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs | | S/L | |
| c 40-year | | | 40 yrs | MM | S/L | |

## Part IV   Summary (See instructions.)

| | | | |
|---|---|---:|---:|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | Total. Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 38,128. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | 23 | |

BAA   For Paperwork Reduction Act Notice, see separate instructions.        FDIZ0812  05/20/11        Form **4562** (2011)

USA-006791

Form 4562 (2011)   KEITH B HUNTER                                                                 Page 2

**Part V** Listed Property (Include automobiles, certain other vehicles, certain computers, and property used for entertainment, recreation, or amusement.)

Note: For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete only 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A — Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles.)

24a Do you have evidence to support the business/investment use claimed? [X] Yes [ ] No   24b If 'Yes,' is the evidence written? [X] Yes [ ] No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use (see instructions) . . . . . . | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| P.O.V. | 01/01/89 | 18.18 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . . . . 28

29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . 29

### Section B — Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 Total business/investment miles driven during the year (do not include commuting miles) | 1,000 | | | | | | | | | | | |
| 31 Total commuting miles driven during the year | | | | | | | | | | | | |
| 32 Total other personal (noncommuting) miles driven | 4,500 | | | | | | | | | | | |
| 33 Total miles driven during the year. Add lines 30 through 32 | 5,500 | | | | | | | | | | | |
| | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 Was the vehicle available for personal use during off-duty hours? | X | | | | | | | | | | | |
| 35 Was the vehicle used primarily by a more than 5% owner or related person? | X | | | | | | | | | | | |
| 36 Is another vehicle available for personal use? | X | | | | | | | | | | | |

### Section C — Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who are not more than 5% owners or related persons (see instructions).

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? (See instructions.) . . . . . . . . . . . . | | |

Note: If your answer to 37, 38, 39, 40, or 41 is 'Yes,' do not complete Section B for the covered vehicles.

**Part VI** Amortization

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2011 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2011 tax year . . . . . . . . . . . . . . . . . . . . . . . . | | | 43 | | |
| 44 Total. Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . | | | 44 | | |

FDIZ0812  05/20/11                                                                                      Form 4562 (2011)

KEITH B HUNTER                          ██████████                    1

**Supporting Statement of:**

Schedule C (LAW PRACTICE)/Line 18

| Description | Amount |
|---|---|
| WALMART 01/24 | 15.89 |
| OFFICE DEPOT 02/07 | 33.56 |
| SOFTWARE - APPLE STORE OXMOOR | 158.95 |
| POSTAGE 1/12 | 16.95 |
| OFFICE DEPOT 02/07 | 33.56 |
| 5/17 | 34.11 |
| 12/29 | 41.80 |
| 2/2 | 32.31 |
| 12/21 | 68.22 |
| 12/17 | 800.15 |
| 1/24 | 7.76 |
| 1/22 | 9.41 |
| Total | 1,252.67 |

**Supporting Statement of:**

Schedule C (LAW PRACTICE)/Line 21

| Description | Amount |
|---|---|
| IMPACT TECH | 100.00 |
| Total | 100.00 |

**Supporting Statement of:**

Schedule C (LAW PRACTICE)/Line 22

| Description | Amount |
|---|---|
| 4/7 | 73.25 |
| Total | 73.25 |

**Supporting Statement of:**

Schedule C (LAW PRACTICE)/Line 23

| Description | Amount |
|---|---|
| BAR DUES | 295.00 |
| Total | 295.00 |

USA-006793

KEITH B HUNTER ███████ 2

**Supporting Statement of:**

Schedule C (LAW PRACTICE)/Line 24a

| Description | Amount |
|---|---|
| 2/7/11 | 247.92 |
| 2/7/11 | 36.00 |
| 2/7/11 | 31.98 |
| 5/30 | 1,114.50 |
| 5/30 | 150.25 |
| 01/24 | 261.60 |
| 01/28 | 711.50 |
| 01/28 | 711.50 |
| 04/12 | 1,805.16 |
| 06/22 | 165.11 |
| 12/06 | 130.42 |
| 05/17 | 193.57 |
| 4/14 | 672.41 |
| TAPE | 268.16 |
| 3/13 | 27.14 |
| 12/6 | 55.75 |
| 7/30 | 9.00 |
| 2/7 | 539.01 |
| 5/17 | 250.00 |
| 5/17 | 3.50 |
| 8/23 | 318.43 |
| TOLL | 1.45 |
| Total | 7,704.36 |

**Supporting Statement of:**

Schedule C (LAW PRACTICE)/Line 24b, 50% limit

| Description | Amount |
|---|---|
| TAPE | 217.42 |
| 3/1 | 35.04 |
| IHOP 2/7 | 30.00 |
| 12/30 | 55.17 |
| 1/26 | 15.90 |
| TAPE | 250.96 |
| 5/15 | 16.26 |
| 4/11 | 18.74 |
| 4/10 | 4.76 |
| 12/26 | 28.24 |
| 11/10 | 12.88 |
| 11/10 | 12.88 |
| 6/13 | 22.26 |
| CELL PHONE @ $250/MO | 3,000.00 |
| OAKS TIX | 197.00 |
| OAKS TIX | 197.00 |
| OAKS TIX | 178.00 |
| OAKS TIX | 178.00 |
| TAPE | 6,907.00 |
| 1/24 | 56.00 |

KEITH B HUNTER ▮▮▮▮▮▮▮ 3

Continued

**Supporting Statement of:**

Schedule C (LAW PRACTICE)/Line 24b, 50% limit

| Description | Amount |
|---|---|
| 1/25 | 36.00 |
| 1/25 | 199.72 |
| 1/24 | 265.54 |
| 1/23 | 261.60 |
| 05/30 | 21.83 |
| 05/30 | 62.91 |
| TAPE | 183.77 |
| 04/08 | 19.87 |
| Total | 12,484.75 |

**740**
.42A740
Department of Revenue

**KENTUCKY**
**INDIVIDUAL INCOME TAX RETURN**
**Full-Year Residents Only**

**Kentucky**
**2011**

For calendar year or other taxable year beginning _____, 2011, and ending _____, 20____

**A** Spouse's Social Security Number

**B** Your Social Security Number

Name — Last, First, Middle Initial (Joint or combined return, give both names and initials.)

HUNTER          KEITH          B

Mailing Address (Number and Street including Apartment Number or P.O. Box)

532 W ST CATHERINE

City, Town or Post Office          State   ZIP Code

LOUISVILLE          KY   40203-3168

### FILING STATUS (see instructions)

| | | |
|---|---|---|
| 1 | [X] | Single |
| 2 | [ ] | Married, filing separately on this combined return. (If both had income.) |
| 3 | [ ] | Married, filing joint return. |
| 4 | [ ] | Married, filing separate returns. Enter spouse's Social Security number above and full name here. |

**POLITICAL PARTY FUND**
Designating $2 will not change your refund or tax due.

| | | A Spouse | B Yourself |
|---|---|---|---|
| Democratic ......... 1 | | [ ] | 4 [ ] |
| Republican ......... 2 | | [ ] | 5 [ ] |
| No Designation ..... 3 | | [ ] | 6 [X] |

### INCOME/TAX

| | | A Spouse (Use if Filing Status 2 is checked) | | | B Yourself (or Joint) | |
|---|---|---|---|---|---|---|
| 5 | Enter amount from federal Form 1040, line 37; 1040A, line 21 or 1040EZ, line 4. (If total of Columns A and B is $29,726 or less, you may qualify for the Family Size Tax Credit. See instructions.) ● 5 | | 00 | ● 5 | 1387943. | 00 |
| 6 | Additions from Schedule M, line 8 ● 6 | | 00 | ● 6 | 31028. | 00 |
| 7 | Add lines 5 and 6 7 | | 00 | 7 | 1418971. | 00 |
| 8 | Subtractions from Schedule M, line 20 ● 8 | | 00 | ● 8 | 18761. | 00 |
| 9 | Subtract line 8 from line 7. This is your Kentucky Adjusted Gross Income 9 | | 00 | 9 | 1400210. | 00 |
| 10 | Itemizers: Enter itemized deductions from Kentucky Schedule A. Nonitemizers: Enter $2,240 in Columns A and/or B ● 10 | | 00 | ● 10 | 311741. | 00 |
| 11 | Subtract line 10 from line 9. This is your Taxable Income ● 11 | | 00 | ● 11 | 1088469. | 00 |
| 12 | Enter tax from Tax Table, Computation or Schedule J. Check if from Schedule J [ ] 12 | | 00 | 12 | 64974. | 00 |
| 13 | Enter tax from Form 4972-K [ ]; Schedule RC-R [ ] ● 13 | | 00 | ● 13 | | 00 |
| 14 | Add lines 12 and 13 and enter total here 14 | | 00 | 14 | 64974. | 00 |
| 15 | Enter amounts from page 3, Section A, line 21A and 21B 15 | | 00 | 15 | | 00 |
| 16 | Subtract line 15 from line 14. If line 15 is larger than line 14, enter zero 16 | | 00 | 16 | 64974. | 00 |
| 17 | Enter personal tax credit amounts from page 3, Section B, lines 4A and 4B ● 17 | | 00 | ● 17 | 20. | 00 |
| 18 | Subtract line 17 from line 16. If line 17 is larger than line 16, enter zero 18 | | 00 | 18 | 64954. | 00 |
| 19 | Add tax amount(s) in Columns A and B, line 18 and enter here 19 | | | | 64954. | 00 |
| 20 | Check the box that represents your total family size before completing lines 20 and 21) ● 20 | | | | 1 [X] 2 [ ] 3 [ ] 4 [ ] | |
| 21 | Multiply line 19 by Family Size Tax Credit decimal amount _0_._00_ ( _0_ %) and enter here .... ● 21 | | | | 0. | 00 |
| 22 | Subtract line 21 from line 19 22 | | | | 64954. | 00 |
| 23 | Enter the Education Tuition Tax Credit from Form 8863-K ● 23 | | | | | 00 |
| 24 | Subtract line 23 from line 22 24 | | | | 64954. | 00 |
| 25 | Enter Child and Dependent Care Credit from federal Form 2441, line 9 ............ X 20% (.20) ● 25 | | | | | 00 |
| 26 | Income Tax Liability. Subtract line 25 from line 24. If line 25 is larger than line 24, enter zero 26 | | | | 64954. | 00 |
| 27 | ENTER KENTUCKY USE TAX due on Internet, mail order, or other out-of-state purchases (see instructions) ● 27 | | | | 0. | 00 |
| 28 | Add lines 26 and 27. Enter here and on page 2, line 29 28 | | | | 64954. | 00 |

*Attach Form W-2(s), Other Supporting Statement(s) and Payment Here — Staple to Top Above Only*

1030          KYIA0312   10/17/11



HUNTER, KEITH B

**FORM 740 (2011)**          Page 2 of 3

**REFUND/TAX PAYMENT SUMMARY**

| | | | |
|---|---|---|---|
| 29 | Enter amount from page 1, line 28. This is your **Total Tax Liability** | ● 29 | 64954.00 |
| 30a | Enter Kentucky income tax withheld as shown on attached 2011 Form W-2(s) and other supporting statements | ● 30a | 480.00 |
| b | Enter 2011 Kentucky estimated tax payments | ● 30b | 00 |
| c | Enter 2011 refundable certified rehabilitation credit (KRS 141.382(1)(b)) | ● 30c | 00 |
| d | Enter 2011 film industry tax credit (KRS 141.383) | ● 30d | 00 |
| 31 | Add lines 30a and 30d | ● 31 | 480.00 |
| 32 | If line 31 is larger than line 29, enter **AMOUNT OVERPAID** (see instructions) | 32 | 00 |

Fund Contributions; See Instructions.  ► (Enter amount(s) checked)

| | | | |
|---|---|---|---|
| 33 | Nature and Wildlife Fund ........ $10 $25 $50 Other ___ | ● 33 | 00 |
| 34 | Child Victims' Trust Fund ........ $10 $25 $50 Other ___ | ● 34 | 00 |
| 35 | Veterans' Program Trust Fund ...... $10 $25 $50 Other ___ | ● 35 | 00 |
| 36 | Breast Cancer Res/Educ Trust Fund . $10 $25 $50 Other ___ | ● 36 | 00 |
| 37 | Add lines 33 through 36 | 37 | 00 |
| 38 | Amount of line 32 to be **CREDITED TO YOUR 2012 ESTIMATED TAX** | ● 38 | 00 |
| 39 | Subtract lines 37 and 38 from line 32. Amount to be **REFUNDED TO YOU** ...... REFUND | ● 39 | 00 |
| 40 | If line 29 is larger than line 31, enter **ADDITIONAL TAX DUE** | ● 40 | 64474.00 |
| 41 a | Estimated tax penalty and/or interest. [X] Check if Form 2210-K attached ......... 41a | 4561.00 | |
| b | Interest | 41b | 00 |
| c | Late payment penalty | 41c | 00 |
| d | Late filing penalty | 41d | 00 |
| 42 | Add lines 41(a) through 41(d). Enter here | ● 42 | 4561.00 |
| 43 | Add lines 40 and 42 and enter here. This is the **AMOUNT YOU OWE** ...... OWE | 43 | 69035.00 |

► Make check payable to **Kentucky State Treasurer** or visit **www.revenue.ky.gov** for more options.

► Write your Social Security number and 'KY Income Tax — 2011' on the check.

Official Use Only     PWR

---

**SECTION A — BUSINESS INCENTIVE AND OTHER TAX CREDITS**

| | | A | Spouse | B | Yourself |
|---|---|---|---|---|---|
| 1 | Enter nonrefundable limited liability entity credit (KRS 141.0401(2)) | | 00 | | 00 |
| 2 | Enter Kentucky small business investment credit | | 00 | | 00 |
| 3 | Enter skills training investment credit (attach copy(ies) of certification) | | 00 | | 00 |
| 4 | Enter nonrefundable certified rehabilitation credit (KRS 171.397(1)(a)) | | 00 | | 00 |
| 5 | Enter credit for tax paid to another state (attach copy of other state's return(s)) | | 00 | | 00 |
| 6 | Enter unemployment credit (attach Schedule UTC) | | 00 | | 00 |
| 7 | Enter recycling and/or composting equipment credit (attach Schedule RC) | | 00 | | 00 |
| 8 | Enter Kentucky Investment Fund credit (attach copy(ies) of certification) | | 00 | | 00 |
| 9 | Enter coal incentive credit | | 00 | | 00 |
| 10 | Enter qualified research facility credit (attach Schedule QR) | | 00 | | 00 |
| 11 | Enter GED incentive credit (attach Form DAEL-31) | | 00 | | 00 |
| 12 | Enter voluntary environmental remediation credit (attach Schedule VERB) | | 00 | | 00 |
| 13 | Enter biodiesel and renewable diesel credit | | 00 | | 00 |
| 14 | Enter environmental stewardship credit | | 00 | | 00 |
| 15 | Enter clean coal incentive credit | | 00 | | 00 |
| 16 | Enter ethanol credit (attach Schedule ETH) | | 00 | | 00 |
| 17 | Enter cellulosic ethanol credit (attach Schedule CELL) | | 00 | | 00 |
| 18 | Enter energy efficiency products credit (attach Form 5695-K) | | 00 | | 00 |

*Continue to page 3 to complete Section A*

USA-006797



HUNTER, KEITH B

**FORM 740 (2011)**                                                                 Page 3 of 3

**SECTION A — BUSINESS INCENTIVE AND OTHER TAX CREDITS (continued)**

| | | A   Spouse | | B   Yourself | |
|---|---|---|---|---|---|
| 19 | Enter railroad maintenance and improvement credit (attach Schedule RR-I) ........... | 19 | 00 | 19 | 00 |
| 20 | Enter Endow Kentucky credit (attach Schedule ENDOW) ................ | 20 | 00 | 20 | 00 |
| 21 | Add lines 1 through 20, Columns A and B. Enter here and on page 1, line 15 ........ | 21 | 00 | 21 | 00 |

**SECTION B — PERSONAL TAX CREDITS**      Check Regular      Check both if 65 or over      Check both if blind

| | | | | | |
|---|---|---|---|---|---|
| 1 a Credits for yourself: | X | | | | 1   Enter number of boxes checked on line 1 ......... `1` |
| b Credits for spouse: | | | | | 2   Enter number of dependents who: |

**2 Dependents:**

| First name | Last name | Dependent's Social Security number | Dependent's relationship to you | Check if qualifying child for family size tax credit |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

• lived with you

• did not live with you (see instructions) ..........

• other dependents ..........

3  Add total number of credits claimed on lines 1 and 2.
If married filing separately on a combined return (Filing Status 2), each taxpayer must claim his or her own credits from line 1, divide the credits on line 2, and enter the totals in Boxes 3A and 3B. All other filers enter the amount from line 3 in Box 3B ................................     3   Enter total credits .......... `1`

| | Spouse | Yourself |
|---|---|---|
| ▶ 3A | ● 3B | 1 |
| | x $20 | x $20 |

4  Multiply credits on line 3A by $20 and enter on line 4A. Multiply credits on line 3B by $20 and enter on line 4B. Enter here and on page 1, line 17, Columns A and B.

| | 4A | 4B | 20 . |
|---|---|---|---|

**SECTION C — FAMILY SIZE TAX CREDIT** (List the name and Social Security number of qualifying children that are not claimed as dependents in Section B.)

| First name | Last name | Social Security number | First name | Last name | Social Security number |
|---|---|---|---|---|---|
| | | | | | |

Attach a complete copy of federal Form 1040 if you received farm, business, or rental income or loss. If not required, check here.   [ ]

I, the undersigned, declare under penalties of perjury that I have examined this return, including all accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct and complete. I also understand and agree that our election to file a combined return under the provisions of Regulation 103 KAR 17:020 will result in refunds being made payable to us jointly and in each of us being jointly and severally liable for all taxes accruing under this return.

| Your Signature (if joint or combined return, both must sign.) | Spouse's Signature | Date Signed | Telephone Number (daytime) |
|---|---|---|---|
| | P00623320 | 04/17/12 | |
| Typed or Printed Name of Preparer Other than Taxpayer | ID Number of Preparer | Date | |
| EDWIN P. OSBORNE, CPA | 61-1145463 | | |
| Firm Name | EIN | Date | |

Mail to:    **REFUNDS**    Kentucky Department of Revenue, Frankfort, KY 40618-0006.

**PAYMENTS**    Kentucky Department of Revenue, Frankfort, KY 40619-0008.

1030                                    KYIA0303   07/01/11

# SCHEDULE M

Form 740
42A740-M



Department of Revenue          ► Attach to Form 740.

**KENTUCKY**
**FEDERAL ADJUSTED GROSS INCOME**
**MODIFICATIONS**

**2011**

Enter name(s) as shown on tax return.

HUNTER, KEITH B

Your Social Security Number

| | | A Spouse (Use if Filing Status 2 is checked.) | | B Yourself (or Joint) | |
|---|---|---|---|---|---|
| **PART I   ADDITIONS TO FEDERAL ADJUSTED GROSS INCOME** | | | | | |
| 1 | Enter interest income from bonds issued by other states and their political subdivisions | 1 | 00 | 1 | 00 |
| 2 | Enter self-employed health insurance deduction from federal Form 1040, line 29 | 2 | 00 | 2 | 00 |
| 3 | Enter resident adjustment from partnerships, fiduciaries and S corporations, Schedule K-1 | 3 | 00 | 3 | 00 |
| 4 | Enter federal depreciation from Form 4562 | 4 | 00 | 4 | 31028. 00 |
| 5 | Enter federal Net Operating Loss | 5 | 00 | 5 | 00 |
| 6 | Enter federal domestic production activities deduction from federal Form 8903, line 25 | 6 | 00 | 6 | 00 |
| 7 | Other additions (list and enter total): a _____ b _____ c _____ | 7 | 00 | 7 | 00 |
| 8 | Total Additions. Enter here and on Form 740, page 1, line 6 | 8 | 00 | 8 | 31028. 00 |
| **PART II   SUBTRACTIONS FROM FEDERAL ADJUSTED GROSS INCOME** | | | | | |
| 9 | Enter state income tax refund or credit reported as income on federal Form 1040 | 9 | 00 | 9 | 00 |
| 10 | Enter interest income from U.S. government bonds and securities | 10 | 00 | 10 | 00 |
| 11 | Enter excludable amount of retirement income (attach Schedule P if more than $41,110) | 11 | 00 | 11 | 00 |
| 12 | Enter taxable amount of Social Security and Railroad Retirement Board benefits from federal Form 1040, line 20(b) (1040A, line 14(b)) | 12 | 00 | 12 | 00 |
| 13 | Enter long-term care insurance premiums | 13 | 00 | 13 | 00 |
| 14 | Enter health insurance premiums not previously deducted from income. Do not include premiums paid with pretax dollars (cafeteria plan) | 14 | 00 | 14 | 00 |
| 15 | Enter resident adjustment from partnerships, fiduciaries and S corporations, Schedule K-1 | 15 | 00 | 15 | 00 |
| 16 | Enter Kentucky depreciation from revised Form 4562 | 16 | 00 | 16 | 18761. 00 |
| 17 | Enter Kentucky Net Operating Loss | 17 | 00 | 17 | 00 |
| 18 | Enter Kentucky domestic production activities deduction (see instructions) | 18 | 00 | 18 | 00 |
| 19 | Other subtractions (list and enter total): a _____ b _____ c _____ | 19 | 00 | 19 | 00 |
| 20 | Total Subtractions. Enter here and on Form 740, page 1, line 8 | 20 | 00 | 20 | 18761. 00 |

1030                    KYIA1601   11/28/11

## Federal/State Adjustment Summary          2011

| Name as Shown on Return | Social Security Number |
|---|---|
| HUNTER, KEITH B | ███████████ |

| Schedule C | (A) Fed Income/ Loss Before Passive and At-Risk Adj | (B) Depreciation Adjustment | (C) Other Adjustments | (D) State Inc/ Loss Before Passive and At-Risk Limit | (E) State Inc/ Loss After Passive and At-Risk Limit | (F) Federal Inc/ Loss After Passive and At-Risk Limit |
|---|---|---|---|---|---|---|
| LAW PRACTICE | 1,402,471. | 12,267. | | 1,414,738. | 1,414,738. | 1,402,471. |
| | | | | | | |
| | | | | | | |

Total Schedule C Depreciation Adjustment (Sum of Column E less Column F) . . . . . . . . . . . . .   12,267.

| Schedule E | (A) Fed Income/ Loss Before Passive and At-Risk Adj | (B) Depreciation Adjustment | (C) Other Adjustments | (D) State Inc/ Loss Before Passive and At-Risk Limit | (E) State Inc/ Loss After Passive and At-Risk Limit | (F) Federal Inc/ Loss After Passive and At-Risk Limit |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total Schedule E Depreciation Adjustment (Sum of Column E less Column F) . . . . . . . . . . . . .

| Schedule F | (A) Fed Income/ Loss Before Passive and At-Risk Adj | (B) Depreciation Adjustment | (C) Other Adjustments | (D) State Inc/ Loss Before Passive and At-Risk Limit | (E) State Inc/ Loss After Passive and At-Risk Limit | (F) Federal Inc/ Loss After Passive and At-Risk Limit |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total Schedule F Depreciation Adjustment (Sum of Column E less Column F) . . . . . . . . . . . . .

| Form 4835 | (A) Fed Income/ Loss Before Passive and At-Risk Adj | (B) Depreciation Adjustment | (C) Other Adjustments | (D) State Inc/ Loss Before Passive and At-Risk Limit | (E) State Inc/ Loss After Passive and At-Risk Limit | (F) Federal Inc/ Loss After Passive and At-Risk Limit |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total Form 4835 Depreciation Adjustment (Sum of Column E less Column F) . . . . . . . . . . . . .

WSUMPASS.SCR   01/09/12

USA-006800

## Federal/State Adjustment Summary        2011

Name as Shown on Return
HUNTER, KEITH B

Social Security Number

| Schedule K-1 Partnership | (A) Fed Income/ Loss Before Passive and At-Risk Adj | (B) Depreciation Adjustment | (C) Other Adjustments | (D) State Inc/ Loss Before Passive and At-Risk Limit | (E) State Inc/ Loss After Passive and At-Risk Limit | (F) Federal Inc/ Loss After Passive and At-Risk Limit |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total Schedule K-1 Partnership Depreciation Adjustment (Sum of Column E less Column F) _____

| Schedule K-1 S Corporation | (A) Fed Income/ Loss Before Passive and At-Risk Adj | (B) Depreciation Adjustment | (C) Other Adjustments | (D) State Inc/ Loss Before Passive and At-Risk Limit | (E) State Inc/ Loss After Passive and At-Risk Limit | (F) Federal Inc/ Loss After Passive and At-Risk Limit |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total Schedule K-1 S Corporation Depreciation Adjustment (Sum of Col E less Col F)...... _____

| Schedule K-1 Estates & Trusts | (A) Fed Income/ Loss Before Passive and At-Risk Adj | (B) Depreciation Adjustment | (C) Other Adjustments | (D) State Inc/ Loss Before Passive and At-Risk Limit | (E) State Inc/ Loss After Passive and At-Risk Limit | (F) Federal Inc/ Loss After Passive and At-Risk Limit |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

Total Schedule K-1 Estates & Trusts Depreciation Adjustment (Sum of Col E less Col F) ... _____

| Form 2106 | | (C) Depreciation Adjustment | (D) Other Adjustments | (E) Total Adjustment (Column C + Column D) |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Total Form 2106 Depreciation Adjustment (Sum of Column E) ............................ _____
Total Form 2106 Depreciation Adjustment to be Included in Adjusted Gross Income....... _____
Total Form 2106 Schedule A Depreciation Adjustment **Not** Subject to 2% Limitation....... _____
Total Form 2106 Schedule A Depreciation Adjustment Subject to 2% Limitation ........... _____

## Federal/State Adjustment Summary    2011

| Name as Shown on Return | Social Security Number |
|---|---|
| HUNTER, KEITH B | ▮▮▮▮▮▮▮ |

| Schedule A | | (C) Depreciation Adjustment | (D) Other Adjustments | (E) Total Adjustment (Column C + Column D) |
|---|---|---|---|---|
| Schedule A | | | | |

Total Schedule A Depreciation Adjustment (Sum of Column E) .............................. _____

### Total Depreciation Adjustment

Depreciation Adjustment Included in Adjusted Gross Income ............................ 12,267.
Depreciation Adjustment Included in Schedule A **Not** Subject to 2% Limitation ........... _____
Depreciation Adjustment Included in Schedule A Subject to 2% Limitation ................ _____

### Asset Dispositions

| (A) Description of Asset Sold | | (B) If reported on, Ck Box: Form 6252 Form 8824 | (C) Federal Gain/Loss | (D) Accumulated Depreciation (1) State (2) Federal | (E) Gain Adjustment (F) Other Adjustments | (G) Total Adjustment (Col D (1) - Col D (2) + Column E + Column F) |
|---|---|---|---|---|---|---|
| Date Acq | Date Sold | | | | | |
| | | 6252 ☐ | | | | |
| | | 8824 | | | | |
| | | 6252 | | | | |
| | | 8824 | | | | |
| | | 6252 | | | | |
| | | 8824 | | | | |
| | | 6252 | | | | |
| | | 8824 | | | | |

Passive/At-Risk/Other Adjustments ................................................. _____
Total Sale of Asset Adjustment ................................................... _____

spassive.SCR 01/09/12

**8582-K**
42A740-S18

Department of Revenue

► **See federal instructions and worksheets for Form 8582.**

**2011**

**KENTUCKY**
**PASSIVE ACTIVITY LOSS LIMITATIONS**

► Attach to Form 740, 740-NP or 741.

Enter name(s) as shown on tax return.

HUNTER, KEITH B

Social Security or Federal Identification Number

## PART I — 2011 Passive Activity Loss (See instructions.)

**Rental Real Estate Activities With Active Participation** (For the definition of active participation, see Active Participation in a Rental Real Estate Activity in the federal instructions.)

| | | | |
|---|---|---|---|
| 1a Activities with net income (from worksheet 1, column (a)) | 1a | 00 | |
| b Activities with net loss (from worksheet 1, column (b)) | 1b | 00 | |
| c Prior year unallowed losses (from worksheet 1, column (c)) | 1c | 00 | |
| d Combine lines 1a through 1c | 1d | | 00 |

**Commercial Revitalization Deductions From Rental Real Estate Activities**

| | | | |
|---|---|---|---|
| 2a Commercial revitalization deductions from worksheet 2, column (a) | 2a | 00 | |
| b Prior year unallowed commercial revitalization deductions from worksheet 2, column (b) | 2b | 00 | |
| c Add lines 2a and 2b | 2c | | 00 |

**All Other Passive Activities**

| | | | |
|---|---|---|---|
| 3a Activities with net income (from worksheet 3, column (a)) | 3a | 0.00 | |
| b Activities with net loss (from worksheet 3, column (b)) | 3b | −30.00 | |
| c Prior year unallowed losses (from worksheet 3, column (c)) | 3c | −180.00 | |
| d Combine lines 3a through 3c | 3d | | −210.00 |

4  Combine lines 1d, 2c and 3d. If the result is net income or zero, all losses are allowed, including any prior year unallowed losses entered on line 1c, 2b or 3c. **Do not complete Form 8582-K.** Report the losses on the forms and schedules normally used .......... | 4 | | −210.00

If line 4 is a loss and:
- line 1d is a loss, go to Part II.
- line 2c is a loss (and line 1d is zero or more), skip Part II and go to Part III.
- line 3d is a loss (and lines 1d and 2c are zero or more), skip Parts II and III and go to line 15.

*Caution: If your filing status is married filing separately and you lived with your spouse at any time during the year, do not complete Part II or Part III. Instead, go to line 15.*

## PART II — Special Allowance for Rental Real Estate With Active Participation
Note: See federal instructions for how to treat numbers as positive amounts in Part II.

| | | | | |
|---|---|---|---|---|
| 5 | Enter the smaller of the loss on line 1d or the loss on line 4 | | 5 | 00 |
| 6 | Enter $150,000; $75,000 if married filing separately or separate on a combined return | 6 | 00 | |
| 7 | Enter modified adjusted gross income, but not less than zero (see federal instructions). If line 7 is equal to or greater than line 6, skip lines 8 and 9, enter zero on line 10. Otherwise, go to line 8 | 7 | 00 | |
| 8 | Subtract line 7 from line 6 | 8 | 00 | |
| 9 | Multiply line 8 by 50% (.5). Do not enter more than $25,000; $12,500 if filing separately or separate on a combined return | | 9 | 00 |
| 10 | Enter the smaller of line 5 or line 9. If line 2c is a loss, go to Part III. Otherwise, go to line 15 | | 10 | 0.00 |

## PART III — Special Allowance for Commercial Revitalization Deductions From Rental Real Estate Activities
Note: See federal instructions for how to treat numbers as positive amounts in Part III.

| | | | |
|---|---|---|---|
| 11 | Enter $25,000 reduced by the amount, if any, on line 10. If married filing separately, see instructions | 11 | 00 |
| 12 | Enter the loss from line 4 | 12 | 00 |
| 13 | Reduce line 12 by the amount on line 10 | 13 | 00 |
| 14 | Enter the smallest of line 2c (treated as a positive amount), line 11 or line 13 | 14 | 00 |

## PART IV — Total Losses Allowed

| | | | |
|---|---|---|---|
| 15 | Add the income, if any, on lines 1a and 3a and enter the total | 15 | 0.00 |
| 16 | **Total losses allowed from all passive activities for 2011.** Add lines 10, 14 and 15. Form 740 filers see instructions; other filers see federal instructions on how to report the losses on your tax return | 16 | 0.00 |

1030

KYIA2301   07/18/11

USA-006803

**SCHEDULE A**
Form 740
42A740-A
Department of Revenue



**KENTUCKY ITEMIZED DEDUCTIONS**
► See instructions.
► Attach to Form 740.

**2011**

Enter name(s) as shown on Form 740, page 1.

HUNTER, KEITH B

Your Social Security Number

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses . . . . . . . . . . . . . . . . . . . . . . . . . . 1 | | |
| | 2 | Enter 7.5% (.075) of the amount from Form 740, line 9 . . . . . . . . 2 | | |
| | 3 | Total medical and dental. Subtract line 2 from line 1. If zero or less, enter -0- . . . ► 3 | | |
| **Taxes** | 4 | Local income taxes (do not include state income tax) . . . . . . . . . . . . . . . . 4 | 184. | |
| *Note: Sales and use taxes and new motor vehicle taxes are not deductible.* | 5 | Real estate taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5 | | |
| | 6 | Personal property taxes . . . . . . . . . . . . . . . . . . . . . . . . . . . 6 | | |
| | 7 | Other taxes (list) _____ | | |
| | | | 7 | |
| | 8 | Total taxes. Add lines 4 through 7. Enter here . . . . . . . . . . . . . . . . . ► 8 | | 184. |
| **Interest Expense** | 9 | Home mortgage interest and points reported to you on federal Form 1098 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9 | | |
| | 10 | Home mortgage interest not reported to you on federal Form 1098 (if paid to an individual, show that person's name, identifying number and address) _____ | | |
| *Note: Personal Interest is not deductible.* | | | 10 | |
| | | *See instructions for lines 11 and 12.* | | |
| | 11 | Points not reported to you on federal Form 1098 . . . . . . . . . . . . . . . . . . . . . . 11 | | |
| | 12 | Qualified mortgage insurance premiums . . . . . . . . 12 | | |
| | 13 | Investment interest (attach federal Form 4952 if required) . . . . . . . . . . . . . . . . . . . . . . . . . . 13 | | |
| | 14 | Total interest. Add lines 9 through 13. Enter here . . . . . . . . . . . . . . . . ► 14 | | |
| **Contributions** | 15 | Contributions by cash or check . . . . . . . . . . . . . . . . . . . . . . 15 | 310557. | |
| *Note: For any contribution of $250 or more, see instructions.* | 16 | Other than cash or check (attach federal Form 8283 if over $500) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16 | 1000. | |
| | 17 | Artistic charitable contributions deduction (attach copy of appraisal) . . . . . . . . . . . . . . . . . . . . 17 | | |
| | 18 | Carryover from prior year . . . . . . . . . . . . . . . . . . . . . . . . . 18 | | |
| | 19 | Total contributions. Add lines 15 through 18. Enter here . . . . . . . . . . . . . ► 19 | | 311557. |
| **Casualty and Theft Losses** | 20 | Enter amount from attached federal Form 4684, Section A, line 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20 | | |
| | 21 | Enter 10% (.10) of the amount from Form 740, line 9 . . . . . . . . 21 | | |
| | 22 | Total casualty or theft loss(es). Subtract line 21 from line 20. If zero or less, enter -0- ► 22 | | |
| **Job Expenses and Most Other Miscellaneous Deductions** | 23 | Unreimbursed employee expenses — job travel, union dues, job education, etc. (attach Form 2106 or 2106-EZ if applicable) list _____ | | |
| | | | 23 | |
| | 24 | Tax preparation fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24 | | |
| | 25 | Other (investment, safe deposit box, etc.) list _____ | | |
| | | | 25 | |
| | 26 | Add the amounts on lines 23, 24 and 25. Enter here . . . . . . . . . . . . . . . . 26 | | |
| | 27 | Enter 2% (.02) of the amount from Form 740, line 9 . . . . . . . . . 27 | | |
| | 28 | Total. Subtract line 27 from line 26. If zero or less, enter -0- . . . . . . . . . . ► 28 | | |
| **Other Miscellaneous Deductions** | 29 | Other (see instructions) _____ . . . . . . . . . . ► 29 | | |
| **Total Itemized Deductions** | 30 | Add lines 3, 8, 14, 19, 22, 28 and 29. Enter here . . . . . . . . . . ► 30 | | 311741. |

> ★ If single or married filing jointly, enter the total itemized deductions from line 30 on Form 740, line 10, Column B.
>
> ★ All others go to page 2.

1030

KYIA0412  11/28/11

USA-006804



HUNTER, KEITH B

**SCHEDULE A** (Form 740) 2011

42A740-A

Page 2

## PART I – DIVIDING DEDUCTIONS BETWEEN SPOUSES

Use this schedule if married filing separately on a combined return.

1   Total itemized deductions from page 1, line 30 ............................................ _____

2   Percent of income (Form 740, line 9, Column A) to total income (Form 740, total of line 9, Columns A and B) ..... _____ %

3   Percent of income (Form 740, line 9, Column B) to total income (Form 740, total of line 9, Columns A and B) ..... _____ %

4   Percent on line 2 times total deductions entered on line 1 (enter here and on Form 740, line 10, Column A) ....... _____

5   Percent on line 3 times total deductions entered on line 1 (enter here and on Form 740, line 10, Column B) ....... _____

1030

KYIA0412   11/28/11

USA-006805

**2210-K**



**2011**

42A740-S1
Commonwealth of Kentucky
DEPARTMENT OF REVENUE

► **Attach to Form 740 or 740-NP.**

**UNDERPAYMENT OF ESTIMATED TAX BY INDIVIDUALS**

Enter name(s) as shown on page 1, Form 740 or 740-NP.

HUNTER, KEITH B

Your Social Security Number

## PART I — EXCEPTIONS AND EXCLUSIONS

The penalty shall not apply if one of the following exceptions is met. If one or more of the following applies to you, check the appropriate box(es), complete any necessary blank(s) and check the 'Form 2210-K attached' box on Form 740, line 41a (Form 740-NP, line 41a). If none of the exceptions apply, go to Part II.

*Check applicable box(es).*

1 ☐ The taxpayer died during the taxable year.

2 ☐ The declaration was not required until after September 1, 2011, and the taxpayer files a return and pays the full amount of the tax computed on the return on or before January 31, 2012.

3 ☐ Two-thirds (2/3) or more of the gross income was from farming; this return is being filed on or before March 1, 2012; *and* the total tax due is being paid in full. Fiscal year taxpayers must file a return and pay the tax due on or before the first day of the third month following the close of the tax year.

| | |
|---|---|
| a Enter total gross income .......................................... | |
| b Multiply by 2/3 (.67) ............................................ | |
| c Enter gross income from farming .................................. | |

Line (c) must *equal or exceed* line (b) to qualify for the exception.

4 ☐ Prepaid tax *equals or exceeds* last year's income tax liability.

| | |
|---|---|
| a Enter the liability from the 2010 return, Form 740 or Form 740-NP, page 1, line 28 ............................................. | 2177. |
| b Enter amount from the 2011 Form 740, line 31 (Form 740-NP, page 2, line 31)* ................................... | 480. |

Line (b) must *equal or exceed* line (a) to claim the exception.

## PART II — FIGURING THE UNDERPAYMENT AND PENALTY *(Complete Part II only if the additional tax due exceeds $500; otherwise, proceed to page 2, Part III.)*

| | | |
|---|---|---|
| 1 a Enter 2011 income tax liability from Form 740, line 26 (Form 740-NP, page 1, line 26) ................. | 1a | 64954. |
| b Enter credit for taxes paid to another state from Form 740, Section A, line 5 (Form 740-NP, Section A, line 5) ............................................ | b | |
| c Total (add lines 1a and 1b) ...................................... | c | 64954. |
| 2 Percentage of liability required to be prepaid is 70% .......................... | 2 | x .7 |
| 3 Multiply line 1c by line 2 ............................................ | 3 | 45468. |
| 4 a Enter the amount from Form 740, line 31 (Form 740-NP, page 2, line 31)* ......................... | 4a | 480. |
| b Enter credit for taxes paid to another state from Form 740, Section A, line 5 (Form 740-NP, Section A, line 5) ............................................ | b | |
| c Total (add lines 4a and 4b) ...................................... | c | 480. |
| 5 Subtract line 4c from line 3 (If line 4c exceeds line 3, no penalty applies.) ............... | 5 | 44988. |
| 6 Penalty percentage is 10% .......................................... | 6 | x .1 |
| 7 Multiply line 5 by line 6. This is the amount of the penalty for underpayment of estimated tax (minimum penalty $25) ............................................ | 7 | 4499. |
| 8 Enter interest amount due from Form 2210-K, page 2, line 22 ........................... | 8 | 62. |
| 9 Add lines 7 and 8. Enter here and on Form 740 or Form 740-NP, line 41(a). Also check the 'Form 2210-K attached' box ............................................ | 9 | 4,561. |

*To Avoid Underpayment Penalty in the Future, Obtain and File Form 740-ES.*

* Do not include amounts prepaid with extension after the due date of the fourth declaration installment.

1030

KYIA0101   11/28/11

USA-006806



HUNTER, KEITH B

**FORM 2210-K (2011)**
42A740-S1

Page 2

NOTE:  Use this page to calculate interest amount due on underpaid or untimely required estimated payments. See instructions for list of exclusions.

## PART III — REQUIRED ANNUAL PAYMENT

| | | |
|---|---|---|
| 1 | Enter 2011 income tax liability: (Form 740 or Form 740-NP, page 1, line 26) .................... 1 | 64,954. |
| 2 | Enter 2011 income tax withheld and refundable credits: (Form 740 or Form 740-NP, page 2, line 30a, 30c and 30d) ............................................................... 2 | 480. |
| 3 | Enter 2011 nonresident withholding: (Form 740-NP, page 2, line 30e) ..................... 3 | |
| 4 | Add lines 2 and 3. Enter total here ................................................ 4 | 480. |
| 5 | Subtract line 4 from line 1. (If the result is $500 or less, stop here. Do not compute this schedule.) ........ 5 | 64,474. |
| 6 | Enter 2010 income tax liability: (2010 Form 740 or Form 740-NP, page 1, line 28) ........... 6 | 2,177. |
| 7 | Required annual payment. Enter the smaller of line 1 or line 6 ............................ 7 | 2,177. |

Note: If line 4 is equal to or greater than line 7, stop here. You do not owe interest.

**PAYMENT DUE DATES**

| | | A 4-15-11 | B 6-15-11 | C 9-15-11 | D 1-15-12 |
|---|---|---|---|---|---|
| 8 | Required Installments. Enter 1/4 (.25) of line 7 in each column .............. 8 | 544. | 544. | 544. | 544. |
| 9 | Estimated tax paid and tax withheld. For column A only, enter the amount from line 9 on line 13. If line 9 is equal to or greater than line 8 for all payment periods (columns A through D), stop here. You do not owe interest. Complete lines 10 through 17 of each column before going to the next column ................. 9 | 120. | 120. | 120. | 120. |
| 10 | Enter amount, if any, from line 17 of previous column .................... 10 | | | | |
| 11 | Add lines 9 and 10. Enter here ........ 11 | | 120. | 120. | 120. |
| 12 | Enter the amount from line 16 of previous column .................... 12 | | 424. | 848. | 1,272. |
| 13 | Subtract line 12 from line 11. If zero or less, enter -0-. For column A only, enter the amount from line 9 ......... 13 | 120. | 0. | 0. | 0. |
| 14 | If the amount on line 13 is zero, subtract line 11 from line 12. Otherwise, enter zero ......... 14 | | 304. | 728. | 1,152. |
| 15 | Underpayment. If line 8 is equal to or greater than line 13, subtract line 13 from line 8. Otherwise, go to line 17 .... 15 | 424. | 544. | 544. | 544. |
| 16 | Add lines 14 and 15. Enter here. If line 8 is equal to or greater than line 13, then go to line 10 of the next column ..................... 16 | 424. |00 | 848. |00 | 1,272. |00 | 1,696. |00 |
| 17 | Overpayment. If line 13 is more than line 8, subtract line 8 from line 13, then go to line 10 of the next column ..................... 17 | |00 | |00 | |00 | |00 |

**FIGURING THE INTEREST**

| | | A | B | C | D |
|---|---|---|---|---|---|
| 18 | Interest calculation payment date ...... 18 | 6-15-11 | 9-15-11 | 1-15-12 | 4-15-12 |
| 19 | Number of days from the payment due date shown at the top of the column above line 8 to the date the amount on line 16 was paid, or the date shown for that column on line 18, whichever is earlier ......................... 19 | 58 | 92 | 17 107 | 91 |
| 20 | Annual Percentage Rate (APR) ........ 20 | 0.05 | 0.05 | 0.05 0.06 | 0.06 |
| 21 | Underpayment from line 16 × Number of days from line 19 / 365 × APR on line 20 ........ 21 | 3. | 11. | 4. 19. | 25. |
| 22 | INTEREST DUE: Add amounts on line 21 columns A through D. Enter the total here and on Form 2210-K, page 1, line 8 ............................................. 22 | | | | 62. |

KYIA0101   11/28/11

USA-006807

**Keith B. Hunter**
**February, 2011**

| | | |
|---|---|---|
| Balance Forward | 2,588.49 | Final advance from ZLF not included in Hill settlement |
| Rent - February, 2010 | 750.00 | |
| Adjustment to Hill check | (0.03) | |
| Less Production paid to ZLF | | |
| Payments received - rent | (1,400.00) | |
| - loan | (2,000.00) | |
| Balance Due | (61.54) | |

USA-006808

USA-006809

3/14/11 at 12:23:11.46

Page: 1

**ZIELKE LAW FIRM PLLC**
**General Ledger**
**For the Period From Jan 1, 2011 to Jan 31, 2011**

Filter Criteria includes: 1} IDs from 1360 to 1360. Report order is by ID. Report is printed with shortened descriptions and in Detail Format.

| Account ID Account Description | Date | Reference | Jrnl | Trans Description | Debit Amt | Credit Amt | Balance |
|---|---|---|---|---|---|---|---|
| 1360 Due from Keith B. Hunter | 1/1/11 | | | Beginning Balance | | | 30,303.89 |
| | 1/7/11 | Wire transfer | CDJ | Keith B. Hunter - Less amount ow | | 46,166.25 | |
| | 1/10/11 | JE-03 | GEN | To adjust account/KBH for advanc | 17,862.36 | | |
| | 1/31/11 | JE-07 | GEN | To adjust account/KBH/wire transf | | 0.03 | |
| | | | | Current Period Change | 17,862.36 | 46,166.28 | -28,303.92 |
| | 1/31/11 | | | Ending Balance | | | 1,999.97 |

*[handwritten annotation: past due rent exp]*

USA-006810

3/14/11 at 12:25:06.02

Page: 1

# ZIELKE LAW FIRM PLLC
## Cash Receipts Journal
### For the Period From Feb 1, 2011 to Feb 28, 2011

Filter Criteria includes: 1} Customer IDs from Hunter, Keith to Hunter, Keith. Report order is by Check Date. Report is printed in Detail Format.

| Date | Acco | Account Description | Transact | Line Description | Debit Amn | Credit Am | Job ID |
|------|------|---------------------|----------|------------------|-----------|-----------|--------|
| 2/25/11 | 4400 | Rental Income | 1030 | January, February | | 1,400.00 | |
| | 1000 | Operating Cash – PNC | | Keith B. Hunter | 1,400.00 | | |
| 2/25/11 | 1360 | Due from Keith B. Hunter | 1029 | Loan repayment | | 2,000.00 | |
| | 1000 | Operating Cash – PNC | | Keith B. Hunter | 2,000.00 | | |
| | | | | | 3,400.00 | 3,400.00 | |

| Keith B. Hunter 3/14/2011 | | | | |
|---|---|---|---|---|
| Balance Forward | (61.54) | | | |
| Rent - March, 2010 | 750.00 | | | |
| Less Production paid to ZLF | | | | |
| Balance Due | 688.46 | | | |

USA-006811

**Keith B. Hunter**
4/11/2011

| | |
|---|---|
| Balance Forward | 688.46 |
| Rent - April, 2010 | 750.00 |
| Less Production paid to ZLF | |
| Balance Due | 1,438.46 |

USA-006812

**Keith B. Hunter**
**May, 2011**

Balance Forward                    1,438.46

Rent - May, 2010                     750.00

Less Production paid to ZLF

Balance Due                        2,188.46

*Paid    5-23-11*

USA-006813

**Keith B. Hunter**
**10/10/2011**

| | | |
|---|---|---|
| Rent - October, 2011 | 750.00 | |
| Expenses paid by ZLF | 0.00 | See Attached |
| Less Production paid to ZLF | 0.00 | |
| Payments Received | 0.00 | |
| Balance Due | 750.00 | |

USA-006814

Keith B. Hunter
11/14/2011

Balance Forward                          750.00

Rent - November, 2011                    750.00

Expenses paid by ZLF                         0.00   See Attached

Less Production paid to ZLF                  0.00

Payments Received                            0.00


Balance Due                            1,500.00

USA-006815

☐ CORRECTED (if checked)

| PAYER'S name, street address, city, state, ZIP code, and telephone no. | | 1 Rents | OMB No. 1545-0115 | Miscellaneous Income |
|---|---|---|---|---|
| ZIELKE LAW FIRM, PLLC<br>462 S. 4TH STREET<br>1250 MEIDINGER TOWER<br>LOUISVILLE KY 40202<br><br>(502) 589-4600 | | $ | **2011** Form **1099-MISC** | |
| | | 2 Royalties<br>$ | | |
| | | 3 Other income<br>$ | 4 Federal income tax withheld<br>$ | Copy B<br>For Recipient |
| PAYER'S federal identification number<br>26-1357070 | RECIPIENT'S identification number | 5 Fishing boat proceeds<br>$ | 6 Medical and health care payments<br>$ | |
| RECIPIENT'S name, address, and ZIP code<br>KEITH HUNTER<br>462 S. 4TH STREET, SUITE 1250<br>LOUISVILLE KY 40202 | | 7 Nonemployee compensation<br>$ 1472298.50 | 8 Substitute payments in lieu of dividends or interest<br>$ | This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported. |
| | | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds<br>$ | |
| | | 11 | 12 | |
| Account number (see instructions) | | 13 Excess golden parachute payments<br>$ | 14 Gross proceeds paid to an attorney<br>$ | |
| 15a Section 409A deferrals<br>$ | 15b Section 409A income<br>$ | 16 State tax withheld<br>$<br>$ | 17 State/Payer's state no. | 18 State income<br>$<br>$ |

Form **1099-MISC**          (keep for your records)          Department of the Treasury - Internal Revenue Service

38-2099803



COPY

USA-006816

Form **9325**
(Rev January 2011)

Department of the Treasury — Internal Revenue Service

## Acknowledgement and General Information for Taxpayers Who File Returns Electronically

Thank you for taking part in the IRS *e-file* Program.

KEITH B HUNTER
Taxpayer Name

532 W ST CATHERINE
Taxpayer Address (optional)

LOUISVILLE KY 402033168

1  [X]  Your federal income tax return for ___2011___ was filed electronically with the ___Philadelphia___ Submission Processing Center. The electronic filing services were provided by EDWIN P. OSBORNE, CPA .

2  [X]  Your return was accepted on ___04/18/2012___ using a Personal Identification Number (PIN) as your electronic signature. You entered a PIN or authorized the Electronic Return Originator (ERO) to enter or generate a PIN for you. The Declaration Control Number (DCN) assigned to your return is 00-623191-00649-2 .

3  [ ]  Your return was accepted on _____. Please allow 4-6 weeks for the processing of your return. The Earned Income Credit or a dependent's exemption on your return may be reduced or disallowed due to a child's name and social security number mismatch.

4  [ ]  Your electronic funds withdrawal payment was accepted.

5  [ ]  Your electronic funds withdrawal payment was not accepted. You must pay the balance due by the prescribed due date. You may see your payment options in the 'If You Owe Tax' section.

6  [ ]  Your Form 4868, Application for Automatic Extension of Time to File U.S. Individual Income Tax Return, was accepted on _____. The Declaration Control Number (DCN) assigned to your extension is _____.

---

**PLEASE DO NOT SEND A PAPER COPY OF YOUR RETURN TO THE IRS.**
**IF YOU DO, IT WILL DELAY THE PROCESSING OF THE RETURN.**

---

### If You Need to Make a Change to Your Return

If you need to make a change or correct the return you filed electronically, you should send a Form 1040X, Amended U.S. Individual Income Tax Return, to the IRS Submission Processing Center that processes paper returns for your area. The address is available at *www.irs.gov*, or you can call the IRS toll-free at 1-800-829-1040.

### If You Need to Ask About Your Refund

The IRS notifies your Electronic Return Originator (ERO) when your return is accepted, usually within 48 hours. If your return was not accepted, the IRS notifies your ERO of the reasons for rejection. If it has been more than three weeks since the IRS accepted your return and you have not received your refund, go to *www.irs.gov* and click on 'Where's My Refund?' to view your refund status. Exception: If box 3 above is checked, please allow 4 to 6 weeks for processing of your return. A notice will be sent to you advising of changes to your return.

Also, you can call the TeleTax line at 1-800-829-4477, for automated refund information. You should have available the first social security number shown on your return, your filing status, and the exact amount of the refund you expect. TeleTax gives you the date for mailing or depositing your refund. You should receive your refund check within 30 days of the date given by TeleTax, or within one week of that date, if you chose direct deposit. If you do not receive it by then, or if TeleTax does not give your refund information, call the Refund Hotline at 1-800-829-1954.

BAA                              FDIA7212   12/14/10                       Form **9325** (Rev 1-2011)

KEITH B HUNTER ███████████ Page 2

The IRS uses refunds to cover overdue taxes and notifies you when this occurs. The Financial Management Service (FMS) offsets refunds through the Treasury Offset Program (TOP) to cover past due child support, federal agency non-tax debts such as student loans and state income tax obligations. FMS sends you an offset notice if it applies your refund or part of your refund to non-tax debts. If you have questions about the offset, contact the agency identified in the notice. You may also call the Treasury Offset Program Call Center at 1-800-304-3107, if you have additional questions.

## If You Owe Tax

If your return has a balance due, you must pay the amount you owe by the prescribed due date. If you paid by electronic funds withdrawal (direct debit) or by credit card, no voucher is needed. To use your credit card or debit card to pay by phone or Internet, you may call, 1-888-PAY-1040 (1-888-729-1040), 1-888-9-PAY-TAX (1-888-972-9829), or 1-888-UPAY-TAX (1-888-872-9829), or visit *www.pay1040.com*, *www.payUSAtax.com*, or *www.officialpayments.com/fed*. The service providers will charge a convenience fee based on the amount of taxes you are paying. The fees and the type of credit or debit cards accepted may vary between providers. You will be told the amount of the fee during the transaction and you will be given the option to either continue or end the transaction. To learn more about credit or debit card payment options visit, *www.irs.gov/e-pay*.

If you are not paying electronically you may use the Form 1040-V, Payment Voucher. You will receive the payment voucher in the mail or you can obtain it from your Electronic Return Originator. If the IRS does not receive your payment by the prescribed due date, you will receive a notice that requests full payment of the tax due, plus penalties and interest. If you can not pay the amount in full, complete Form 9465, Installment Agreement Request, which you may file electronically. To apply for an installment agreement online, go to *www.irs.gov*. You may also order Form 9465 by calling 1-800-TAX-FORM (1-800-829-3676). If approved, the IRS charges a user fee to set up an installment agreement.

## If You Need to Inquire About Your Electronic Funds Withdrawal Payment

You may call 1-888-353-4537, to inquire about the status of an electronic funds withdrawal payment. If there is a change to the bank account information included on your return, you should call this number to cancel a scheduled payment. You should have available the social security number of the first person listed on the tax return, the payment amount and the bank account number. Cancellation requests must be received no later than 8:00 p.m. Eastern time, two business days prior to the scheduled payment date.

## Refund Anticipation Loans

A refund anticipation loan is money borrowed from a lender based on the refund you expect to receive. This loan is a contract between you and a lender. The IRS is not associated with this contract, nor does it grant or deny the loan. **If you have questions about a refund anticipation loan, contact your Electronic Return Originator or the lender.**

BAA

FDIA7212   12/14/10

Form **9325** (Rev 1-2011)

USA-006818

**EDWIN P. OSBORNE, CPA**
**3521 Martin Mill Pk**
**Knoxville, TN 37920**
**(423) 312-9111**
**eosborne@msn.com**

August 3, 2012

KEITH B. HUNTER
532 W ST CATHERINE
LOUISVILLE, KY 40203-3168

**Statement of Charges for Services Rendered:**

**Tax Preparation Fees:**
    Tax return preparation fee          $      350.00

**Miscellaneous Fees and Adjustments:**
    Follow up on Request for Reconsideration      50.00
    Appeal to Audit Determination      100.00

    **Total fee**          $      500.00

USA-006819

12/19/11 at 14:16:48.29                                                                      Page: 1

## ZIELKE LAW FIRM PLLC
### Cash Disbursements Journal
### For the Period From Jan 1, 2011 to Dec 31, 2011

Filter Criteria includes: 1) Vendor IDs from Hunter, Keith to Hunter, Keith. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
| 1/7/11 | Wire transfer | 2310 | Hill v KY Lottery | 1,360,061.94 | |
| | | 1380 | Less amount owed to ZLF | | 46,166.25 |
| | | 2400 | Less amount owed to LJZ | | 25,000.00 |
| | | 1000 | Keith B. Hunter | | 1,288,895.69 |
| | Total | | | 1,360,061.94 | 1,360,061.94 |

USA-006820

12/19/11 at 14:19:14.54

## ZIELKE LAW FIRM PLLC ESCROW
### Cash Disbursements Journal
### For the Period From Jan 1, 2011 to Dec 31, 2011

Filter Criteria includes: 1) Vendor IDs from Hunter, Keith to Hunter, Keith. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------|---------------|
| 8/18/11 | 5203 | 2000 | Hill/KY Lottery - Fees | 112,236.56 | |
| | | 1000 | Keith B. Hunter | | 112,236.56 |
| | Total | | | 112,236.56 | 112,236.56 |

# THROUGH THE VALLEY FOUNDATION, INC.

1156 BARDSTOWN ROAD
LOUISVILLE, KY 40204

October 19, 2011

Keith B. Hunter, Esq.
Zielke Law Firm PLLC
1250 Meidinger Tower
462 South Fourth Street
Louisville, KY 40202-2555

Dear Keith:

This will acknowledge your very generous contribution of $300,000 to Through The Valley Foundation, Inc. This will also acknowledge that there is no consideration of value back from the organization to you. It is only through generosity such as yours that the work of the foundation can continue.

I will furnish you a copy of the IRS exemption letter to the foundation showing that it is an approved Section 501(c)(3) organization.

Sincerely,

Wayne P. Gallavin
Managing Director

USA-006822



050
LOUISVILLE PLAZA (112)
500 WEST JEFFERSON STREET
LOUISVILLE KY 40202
Cashbox 12 AM

Purchase Receipt
Official Check

Document Number: 876867
Purchase Date:  October 14 2011
Purchase Amount:        $300,000.00
Payee:
THROUGH THE VALLEY FOUNDATION, INC.
Remitter:
KEITH B HUNTER

SOF Account Number          XXXXXXX0147
Source of Funds Check       $300,000.00

System Date/Time * 16:44 OCT 14 2011
W/S ID WWS0098E  Sequence Number 00154
Batch 302
Purchase Fee            $0.00

This deposit or payment is accepted subject to
verification and to the rules and regulations of
this bank.  Deposits may not be available for
immediate withdrawal.  Receipt should be held
until verified with your statement.

USA-006823

Mail Form 1040-V to the Internal Revenue Service Center at the address listed below.

Form **1040-V** (2011)

▼ **Detach Here and Mail With Your Payment and Return** ▼

Department of the Treasury
Internal Revenue Service    (99)    **2011**

► Use this voucher when making a payment with Form 1040.
► Do not staple this voucher or your payment to Form 1040.
► Make your check or money order payable to the 'United States Treasury.'
► Write your social security number (SSN) on your check or money order.

# Form 1040-V Payment Voucher

Enter the amount
of your payment . . . . . . . ▶ | 398,205.

FDIA8601   05/19/11       1030

KEITH B HUNTER

532 W ST CATHERINE
LOUISVILLE KY 40203-3168

INTERNAL REVENUE SERVICE
PO BOX 970011
ST. LOUIS MO 63197-0011

VK HUNT 30 0 201112 610

☐ CORRECTED

| PAYER's name **CHURCHILL DOWNS INCORPORATED** | 1 Gross winnings **2,054.00** | 2 Federal income tax withheld **0.00** | OMB No. 1545-0238 |
|---|---|---|---|
| Street address **700 CENTRAL AVENUE** | 3 Type of wager **SPR** | 4 Date won **06 May 11** | **2011** |
| City, state, and ZIP code **LOUISVILLE, KY 40208** | 5 Transaction **1614 e6f86-31b94** | 6 Race **CHA 11** | Form **W-2G** |
| Federal identification number **61-0156015** | Telephone number **502-636-4400** | 7 Winnings from identical wagers **0.00** | 8 Cashier **1797** | Certain Gambling Winnings |
| WINNER's name **KEITH HUNTER** | 9 Winner's taxpayer identification | 10 Window **CD2801** | For Privacy Act and Paperwork Reduction Act |
| Street Address **1420 S 4TH ST** | 11 First Id. **DR H97-927-109** | 12 Second Id. **T SMITH** | Notice, see the General Instructions for Forms 1099, 1098, 5498, |
| City, state, and ZIP code **LOUISVILLE, KY 40208** | 13 State/Payer's state identification **KY / 119259** | 14 State income tax withheld **0.00** | and W-2G |

Under penalties of perjury, I declare that, to the best of my knowledge and belief, the name, address, and taxpayer identification number that I have furnished correctly identify me as the recipient of this payment and any payments from identical wagers, and that no other person is entitled to any part of these payments.

Copy B
Attach to Return

Signature ▶ _____  Date ▶ _____

Form W-2G                                                    Department of the Treasury - Internal Revenue Service

---

| Form **W-2 Wage and Tax Statement** 2011 | OMB No. 1545-0008 | 7 Social security tips | 1 Wages, tips, other compensation **8303.10** | 2 Federal income tax withheld **1936.80** |
|---|---|---|---|---|
| c Employer's name, address, and ZIP code | | 8 Allocated tips | 3 Social security wages **8303.10** | 4 Social security tax withheld **348.73** |
| LOUISVILLE JEFFERSON CO. METRO 601 WEST JEFFERSON STREET LOUISVILLE KY 40202 | | 9 | 5 Medicare wages and tips **8303.10** | 6 Medicare tax withheld **120.39** |
| | | 10 Dependent care benefits | 11 Nonqualified plans | 12a See instructions for box 12 |
| e Employee's name, address, and ZIP code | b Employer identification number (EIN) **32-0049006** | 14 Other | 12b |
| KEITH B HUNTER 1420 SOUTH FOURTH STREET 8350631063100 LOUISVILLE KY 40208 | d Employee's social security number | 13 Statutory employee / Retirement plan / Third-party sick pay  X | 12c |
| | | | 12d |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| KY | 242911 | 8303.10 | 479.70 | 8349.75 | 183.69 | LOUISVI |

Copy B To Be Filed With Employee's FEDERAL Tax Return    This information is being furnished to the Internal Revenue Service.    Dept. of the Treasury - IRS